UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

IN RE: LEXI DEVELOPMENT COMPANY, INC.}

CASE NUMBER
10-27573-AJC

JUDGE CRISTOL

DEBTOR.

CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM: August 1. 2010  TO: August 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

/S/ Peter D. Russin
Attorney for Debtor's signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

Lexi Development Company, Inc.
7301 SW 57th Court
Suite 565
South Miami, Florida 33143
305-667-2225

Meland Russin & Budwick, P.A.
200 South Biscayne Boulevard
Suite 3000
Miami, Florida 33131
305-358-6363

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm.
  1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
  2)    Initial Filing Requirements
  3)    Frequently Asked Questions (FAQs)   http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING AUGUST 1, 2010 AND ENDING AUGUST 31, 2010

Name of Debtor: Lexi Development Co., Inc.   Case Number 10-27573-AJC
Date of Petition:  June 23, 2010

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ | 608,683.18 (a) | $ | 15,247.02 (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | | | | |
| Minus:  Cash Refunds | | | | |
| Net Cash Sales | | | | |
| B. Accounts Receivable | | | | |
| C. Other receipts (See MOR-3) | $ | 363,336.59 | $ | 1,207,601.59 |
| (If you receive rental income, you must attach a rent roll) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $ | 363,336.59 | $ | 1,207,601.59 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ | 972,019.77 | $ | 1,222,848.61 |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | | | $ | - |
| B. Bank Charges | | | $ | 25.00 |
| C. Contract Labor | $ | 4,500.00 | $ | 10,500.00 * |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | $ | 1,575.00 | $ | 3,750.00 |
| F.  Inventory Payments  (See Attach. 2) | | | | |
| G. Leases | | | | |
| H. Manufacturing Supplies | | | | |
| I.  Office Supplies | $ | - | $ | - |
| J. Payroll - Net (See Attachment 4B) | | | | |
| K. Professional Fees (Accounting & Legal) | $ | 1,838.00 | $ | 5,956.00 |
| L.  Rent | | | | |
| M. Repairs & Maintenance | $ | 939.24 | $ | 1,727.53 |
| N.  Secured Creditor Payments (See Attach. 2) | $ | 747,667.53 | $ | 747,667.53 |
| O. Taxes Paid - Payroll (See Attachment 4C) | | | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | $ | 1,798.30 | $ | 1,798.30 ** |
| Q. Taxes Paid - Other (See Attachment 4C) | | | $ | - |
| R. Telephone | | | | |
| S. Travel & Entertainment | $ | - | $ | - |
| Y. U.S. Trustee Quarterly Fees | $ | - | $ | 325.00 |
| U. Utilities | $ | - | $ | 3,326.00 |
| V. Vehicle Expenses | | | | |
| W. Other Operating Expenses (See MOR-3) | $ | 148,038.95 | $ | 382,110.50 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $ | 906,357.02 | $ | 1,157,185.86 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ | 65,662.75 [c] | $ | 65,662.75 [c] |

\* George Castano, Jerome Miller and Susan Robinson

\*\* Funding of Tax Account for payment of Florida State Sales Tax on short-term rentals

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 20 day of Sept, 20 10        Scott A. Greenwald, President

(Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| SEE ATTACHED - Rental Income | $ 52,140.00 * | $ | 104,605.00 |
| Sales Income - Unit 1707 | | $ | 370,000.00 |
| Sales Income - Unit 1811 | | $ | 420,000.00 |
| Sales Income - Unit 1003 | $ 300,196.59 | $ | 300,196.59 |
| Reimbursement from Security Dep. Acct | $ 11,000.00 | $ | 12,800.00 |
| | | | |
| TOTAL OTHER RECEIPTS | $ 363,336.59 | $ | 1,207,601.59 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corportations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Lexi Condo Assn - HOA Fees | $ 32,671.39 | $ | 80,261.79 |
| Refund of Security Deposits | $ 9,150.00 | $ | 12,700.00 |
| Buildout Expenses | $ 72,311.39 | $ | 152,562.62 |
| Advance for misc. expenses | $ - | $ | 150.00 |
| Commissions | $ 9,000.00 | $ | 55,200.00 |
| Transfer/Recording Fees pd at Closing | $ 1,837.00 | $ | 6,614.00 |
| RE taxes paid at closing | $ 19,695.42 | $ | 71,248.34 |
| Seller Contribution pd at Closing | $ 723.75 | $ | 723.75 |
| Refund of overpayment - C. Glaser | $ 2,650.00 * | $ | 2,650.00 |
| TOTAL OTHER DISBURSEMENTS | $ 148,038.95 | $ | 382,110.50 |

*Rental income of $52,140.00, less refund to Claudia Glaser in the amount of $2,650.00 for overpayment of rent for a net rental income of $49,490.00

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

9:58 AM
09/17/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Custom Transaction Detail Report
### August 2010
#### Rental Income

| Date | Num | Name | Memo | Account | Split | Amount |
|------|-----|------|------|---------|-------|--------|
| 08/03/2010 | 0040171819 | Brandon Tierney | Unit 701 - August 2010 | Unit 701 | LEXI DEVELOPMENT CO., INC. | 2,250.00 |
| 08/03/2010 | 0040938946 | Enrique Baloyra | Unit 1509 - August 2010 - | Unit 1509 | LEXI DEVELOPMENT CO., INC. | 1,925.00 |
| 08/03/2010 | 158 | Eli Klein | Unit 1611 - July 2010 | Unit 1611 | LEXI DEVELOPMENT CO., INC. | 800.00 |
| 08/03/2010 | 158 | Eli Klein | Unit 1611 - August 2010 | Unit 1611 | LEXI DEVELOPMENT CO., INC. | 800.00 |
| 08/05/2010 | 1089 | Diana Tellez | Unit 905 - August 2010 | Unit 905 | LEXI DEVELOPMENT CO., INC. | 700.00 |
| 08/05/2010 | 1643 | Diana Tellez | Unit 905 - August 2010 | Unit 905 | LEXI DEVELOPMENT CO., INC. | 1,250.00 |
| 08/05/2010 | 7690865 | Alfred Allen | Unit 1008 - August 2010 | Unit 1008 | LEXI DEVELOPMENT CO., INC. | 2,050.00 |
| 08/05/2010 | 166 | John Copeland | Unit 706 - August 2010 | Unit 706 | LEXI DEVELOPMENT CO., INC. | 2,250.00 |
| 08/05/2010 | 556 | Gina Hickey | Unit 1207 - August 2010 | Unit 1207 | LEXI DEVELOPMENT CO., INC. | 1,975.00 |
| 08/10/2010 | 128 | Aaron Cohen | Unit 1909 - (April) - April 20 - May 20 | Unit 1909 | LEXI DEVELOPMENT CO., INC. | 1,975.00 |
| 08/10/2010 | 128 | Aaron Cohen | Unit 1909 - (May) - May 20 - June 20 | Unit 1909 | LEXI DEVELOPMENT CO., INC. | 1,975.00 |
| 08/10/2010 | 1087 | Frank Kasunic | Unit 1505 - (June) - June 15 - July 14 | Unit 1505 | LEXI DEVELOPMENT CO., INC. | 2,050.00 |
| 08/10/2010 | 226 | Jeffrey Bullard | Unit 1410 - (June) - June 15 - July 14 | Unit 1410 | LEXI DEVELOPMENT CO., INC. | 2,025.00 |
| 08/10/2010 | 167 | Cesar Cruzalegui | Unit 1206 - (June) - June 15 - July 14 | Unit 1206 | LEXI DEVELOPMENT CO., INC. | 2,100.00 |
| 08/10/2010 | 512 | David Levin | Unit 1111 - June 2010 | Unit 1111 | LEXI DEVELOPMENT CO., INC. | 2,325.00 |
| 08/10/2010 | 20815049 | Kimberley Daniele | Unit 1103 - (June) - June 10 - July 9 | Unit 1103 | LEXI DEVELOPMENT CO., INC. | 1,800.00 |
| 08/10/2010 | 747 | Anthony Santiago | Unit 1605 - (June) - June 15 - July 14 | Unit 1605 | LEXI DEVELOPMENT CO., INC. | 2,075.00 |
| 08/10/2010 | 1272 | Stella DeNeumann | Unit 1607 - (June) - June 18 - July 17 | Unit 1607 | LEXI DEVELOPMENT CO., INC. | 2,390.00 |
| 08/10/2010 | 458 | Rei Nakamura | Unit 1706 - June 2010 | Unit 1706 | LEXI DEVELOPMENT CO., INC. | 874.00 |
| 08/10/2010 | 4 | Gustavo Munguba | Unit 1706 - June 2010 | Unit 1706 | LEXI DEVELOPMENT CO., INC. | 764.00 |
| 08/10/2010 | 120 | Caleb McDonald | Unit 1706 - June 2010 | Unit 1706 | LEXI DEVELOPMENT CO., INC. | 812.00 |
| 08/10/2010 | 138 | Claudia Glasser | Unit 608 - Refund of overpayment - July-August | Unit 608 | LEXI DEVELOPMENT CO., INC. | -2,650.00 |
| 08/10/2010 | 0050848750 | Alejandra Slatapolsky | Unit 1203 - August 2010 | Unit 1203 | LEXI DEVELOPMENT CO., INC. | 1,800.00 |
| 08/10/2010 | 1037 | Thu Nguyen | Unit 707 - August 2010 | Unit 707 | LEXI DEVELOPMENT CO., INC. | 1,950.00 |
| 08/11/2010 | 198 | Damian Aguirrechu | Unit 1007 - August 2010 | Unit 1007 | LEXI DEVELOPMENT CO., INC. | 1,975.00 |
| 08/23/2010 | 1091 | Frank Kasunic | Unit 1505 (August) - august 15 - September 14, | Unit 1505 | LEXI DEVELOPMENT CO., INC. | 2,050.00 |
| 08/23/2010 | 230 | Jeffrey Bullard | Unit 1410 - (August) - August 15 - September 14 | Unit 1410 | LEXI DEVELOPMENT CO., INC. | 2,025.00 |
| 08/23/2010 | 179 | Cesar Cruzalegui | Unit 1206 (August) - august 15 - September 14, | Unit 1206 | LEXI DEVELOPMENT CO., INC. | 2,100.00 |
| 08/23/2010 | 168 | Jan Verleur | Unit 1004 (August) - August 15 - September 14, | Unit 1004 | LEXI DEVELOPMENT CO., INC. | 1,650.00 |
| 08/25/2010 | 110 | Lexi Development Co., In | Unit 1408 -May 2010 - Noel Davis - Sec. Dep us | Unit 1408 | LEXI DEVELOPMENT CO., INC. | 2,150.00 |
| 08/25/2010 | 110 | Lexi Development Co., In | Unit 1408 - June 2010 - Noel Davis - Security De | Unit 1408 | LEXI DEVELOPMENT CO., INC. | 1,075.00 |

Aug 10

49,490.00

4:15 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Balance Sheet Detail
### As of August 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | 608,683.18 |
| **Current Assets** | | | | | | | | 608,683.18 |
| **Checking/Savings** | | | | | | | | 608,683.18 |
| **LEXI DEVELOPMENT CO., INC.** | | | | | | | | 608,683.18 |
| Check | 8/1/2010 | 130 | Jerry Miller | August 2010 | X | Buildout Mana... | -2,000.00 | 606,683.18 |
| Check | 8/1/2010 | 131 | Susan Robinson | August 2010 | X | Administrative | -1,000.00 | 605,683.18 |
| Deposit | 8/3/2010 | | | Deposit | X | -SPLIT- | 7,525.00 | 613,208.18 |
| Check | 8/4/2010 | 132 | Jerry Miller | Reimbursem... | X | -SPLIT- | -350.00 | 612,858.18 |
| Check | 8/5/2010 | 133 | Pegasus Interiors | City of NBV - ... | X | Construction | -34,388.30 | 578,469.88 |
| Deposit | 8/5/2010 | | | Deposit | X | -SPLIT- | 8,225.00 | 586,694.88 |
| Check | 8/5/2010 | 135 | David Levin | Refund of Se... | X | Unit 1111 | -2,325.00 | 584,369.88 |
| Check | 8/5/2010 | 137 | Caleb McDonald | Unit 1706 - R... | X | Unit 1706 | -750.00 | 583,619.88 |
| Check | 8/6/2010 | 134 | George Castano | | X | Janitorial | -800.00 | 582,819.88 |
| Check | 8/6/2010 | 136 | Gustavo Munguba | Unit 1706 - R... | X | Unit 1706 | -750.00 | 582,069.88 |
| Check | 8/6/2010 | 140 | Rei Nakamura | Unit 1706 - R... | X | Unit 1706 | -750.00 | 581,319.88 |
| General Journal | 8/6/2010 | 3 | RAM | June and Jul... | X | RAM | -481,566.16 | 99,753.72 |
| General Journal | 8/9/2010 | 7 | Miami Dade Tax Co... | Unit 1811 - C... | X | Unit 1811 | -286.98 | 99,466.74 |
| Deposit | 8/10/2010 | | | Deposit | X | -SPLIT- | 34,065.00 | 133,531.74 |
| Check | 8/10/2010 | 138 | Claudia Glasser | Refund of De... | X | -SPLIT- | -5,300.00 | 128,231.74 |
| Check | 8/10/2010 | 141 | Katherine Nelson | Refund of Se... | X | Unit 805 | -1,925.00 | 126,306.74 |
| Check | 8/10/2010 | 139 | Lexi Condominium ... | August 2010 ... | X | HOA Fees | -15,218.34 | 111,088.40 |
| Deposit | 8/11/2010 | | | Deposit | X | Unit 1007 | 1,975.00 | 113,063.40 |
| Check | 8/13/2010 | 142 | George Castano | | X | Janitorial | -200.00 | 112,863.40 |
| Check | 8/13/2010 | 143 | Pegasus Interiors | | X | Spa | -5,362.50 | 107,500.90 |
| Check | 8/18/2010 | 144 | Jerry Miller | | X | -SPLIT- | -289.83 | 107,211.07 |
| Check | 8/20/2010 | 145 | Economy Sign Com... | | X | Maintenance a... | -230.00 | 106,981.07 |
| Check | 8/20/2010 | 146 | George Castano | | X | Janitorial | -500.00 | 106,481.07 |
| Deposit | 8/23/2010 | | | Deposit | X | -SPLIT- | 8,025.00 | 114,506.07 |
| General Journal | 8/23/2010 | 8 | Miami Dade Tax Co... | Unit 1811 - C... | X | Unit 1811 | -286.97 | 114,219.10 |
| Check | 8/24/2010 | 150 | Lexi Condominium ... | HOA Fees - ... | X | -SPLIT- | -17,453.05 | 96,766.05 |
| Deposit | 8/25/2010 | | | Deposit | X | -SPLIT- | 3,325.00 | 100,091.05 |
| Check | 8/26/2010 | 153 | Lexi Development ... | Reimbursem... | X | Tax Account | -1,798.30 | 98,292.75 |
| Check | 8/27/2010 | 148 | USA Tile and Marble | Order 1455171 | | Unit 1601 | -8,954.00 | 89,338.75 |
| Check | 8/27/2010 | 149 | Tile Mart | | | Unit 1601 | -1,152.14 | 88,186.61 |
| Check | 8/27/2010 | 147 | Jerry Miller | | | -SPLIT- | -205.56 | 87,981.05 |
| Check | 8/30/2010 | 204 | Pegasus Interiors | NBV Build out | | Construction | -22,118.30 | 65,862.75 |
| Check | 8/31/2010 | 151 | Jerry Miller | Broker Open ... | | Marketing | -200.00 | 65,662.75 |
| Total LEXI DEVELOPMENT CO., INC. | | | | | | | -543,020.43 | 65,662.75 |
| **Total Checking/Savings** | | | | | | | -543,020.43 | 65,662.75 |
| **Accounts Receivable** | | | | | | | | 0.00 |
| **Total Accounts Receivable** | | | | | | | | 0.00 |
| **Other Current Assets** | | | | | | | | 0.00 |
| **Total Other Current Assets** | | | | | | | | 0.00 |
| **Total Current Assets** | | | | | | | -543,020.43 | 65,662.75 |

Page 1

4:15 PM

09/30/10

Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Balance Sheet Detail
### As of August 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Fixed Assets** | | | | | | | | |
| **Accumulated Depreciation** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | 0.00 |
| **Total Fixed Assets** | | | | | | | | 0.00 |
| **Other Assets** | | | | | | | | 0.00 |
| Total Other Assets | | | | | | | | 0.00 |
| **TOTAL ASSETS** | | | | | | | -543,020.43 | 65,662.75 |
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | 608,683.18 |
| **Current Liabilities** | | | | | | | | 0.00 |
| **Accounts Payable** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| Total Accounts Payable | | | | | | | | 0.00 |
| **Credit Cards** | | | | | | | | 0.00 |
| Total Credit Cards | | | | | | | | 0.00 |
| **Other Current Liabilities** | | | | | | | | 0.00 |
| **Sales Tax Payable** | | | | | | | | 0.00 |
| Total Sales Tax Payable | | | | | | | | 0.00 |
| Total Other Current Liabilities | | | | | | | | 0.00 |
| Total Current Liabilities | | | | | | | | 0.00 |
| **Long Term Liabilities** | | | | | | | | 0.00 |
| Total Long Term Liabilities | | | | | | | | 0.00 |
| **Total Liabilities** | | | | | | | | 0.00 |
| **Equity** | | | | | | | | 608,683.18 |
| **Capital Stock** | | | | | | | | 0.00 |
| Total Capital Stock | | | | | | | | 0.00 |
| **Dividends Paid** | | | | | | | | 0.00 |
| Total Dividends Paid | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | 0.00 |
| Total Opening Balance Equity | | | | | | | | 0.00 |

4:15 PM

09/30/10

Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Balance Sheet Detail
### As of August 31, 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Retained Earnings** | | | | | | | | 0.00 |
| Total Retained Earnings | | | | | | | | 0.00 |
| **Net Income** | | | | | | ` | | 608,683.18 |
| Total Net Income | | | | | | | -543,020.43 | 65,662.75 |
| **Total Equity** | | | | | | | -543,020.43 | 65,662.75 |
| **TOTAL LIABILITIES & EQUITY** | | | | | | | -543,020.43 | 65,662.75 |

**Page 3**

4:17 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|-----|------|------|-----|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **Rental Income** | | | | | | | |
| **Unit 1004** | | | | | | | |
| 8/23/2010 | 168 | Jan Verleur | Unit 1004 (August) - August 15 - Septemb... | | LEXI DEVELOPMENT CO., I... | 1,850.00 | 1,850.00 |
| | | Total Unit 1004 | | | | 1,850.00 | 1,850.00 |
| **Unit 1007** | | | | | | | |
| 8/11/2010 | 198 | Damian Aguirrechu | Unit 1007 - August 2010 | | LEXI DEVELOPMENT CO., I... | 1,975.00 | 1,975.00 |
| | | Total Unit 1007 | | | | 1,975.00 | 1,975.00 |
| **Unit 1008** | | | | | | | |
| 8/5/2010 | 7690... | Alfred Allen | Unit 1008 - August 2010 | | LEXI DEVELOPMENT CO., I... | 2,050.00 | 2,050.00 |
| | | Total Unit 1008 | | | | 2,050.00 | 2,050.00 |
| **Unit 1103** | | | | | | | |
| 8/10/2010 | 2081... | Kimberley Daniele | Unit 1103 - (June) - June 10 - July 9 (Lexi) | | LEXI DEVELOPMENT CO., I... | 1,800.00 | 1,800.00 |
| | | Total Unit 1103 | | | | 1,800.00 | 1,800.00 |
| **Unit 1111** | | | | | | | |
| 8/10/2010 | 512 | David Levin | Unit 1111 - June 2010 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,325.00 | 2,325.00 |
| | | Total Unit 1111 | | | | 2,325.00 | 2,325.00 |
| **Unit 1203** | | | | | | | |
| 8/10/2010 | 0050... | Alejandra Slatapolsky | Unit 1203 - August 2010 | | LEXI DEVELOPMENT CO., I... | 1,800.00 | 1,800.00 |
| | | Total Unit 1203 | | | | 1,800.00 | 1,800.00 |
| **Unit 1206** | | | | | | | |
| 8/10/2010 | 167 | Cesar Cruzalegui | Unit 1206 - (June) - June 15 - July 14 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,100.00 | 2,100.00 |
| 8/23/2010 | 179 | Cesar Cruzalegui | Unit 1206 (August) - august 15 - Septemb... | | LEXI DEVELOPMENT CO., I... | 2,100.00 | 4,200.00 |
| | | Total Unit 1206 | | | | 4,200.00 | 4,200.00 |
| **Unit 1207** | | | | | | | |
| 8/5/2010 | 556 | Gina Hickey | Unit 1207 - August 2010 | | LEXI DEVELOPMENT CO., I... | 1,975.00 | 1,975.00 |
| | | Total Unit 1207 | | | | 1,975.00 | 1,975.00 |
| **Unit 1408** | | | | | | | |
| 8/25/2010 | 110 | Lexi Development ... | Unit 1408 -May 2010 - Noel Davis - Sec. D... | | LEXI DEVELOPMENT CO., I... | 2,150.00 | 2,150.00 |
| 8/25/2010 | 110 | Lexi Development ... | Unit 1408 - June 2010 - Noel Davis - Secu... | | LEXI DEVELOPMENT CO., I... | 1,075.00 | 3,225.00 |
| | | Total Unit 1408 | | | | 3,225.00 | 3,225.00 |
| **Unit 1410** | | | | | | | |
| 8/10/2010 | 226 | Jeffrey Bullard | Unit 1410 - (June) - June 15 - July 14 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,025.00 | 2,025.00 |
| 8/23/2010 | 230 | Jeffrey Bullard | Unit 1410 - (August) - August 15 - Septem... | | LEXI DEVELOPMENT CO., I... | 2,025.00 | 4,050.00 |
| | | Total Unit 1410 | | | | 4,050.00 | 4,050.00 |

Page 1

4:17 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|-----|------|------|-----|-------|--------|---------|
| | **Unit 1505** | | | | | | |
| 8/10/2010 | 1087 | Frank Kasunic | Unit 1505 - (June) - June 15 - July 14 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,050.00 | 2,050.00 |
| 8/23/2010 | 1091 | Frank Kasunic | Unit 1505 (August) - august 15 - Septemb... | | LEXI DEVELOPMENT CO., I... | 2,050.00 | 4,100.00 |
| | Total Unit 1505 | | | | | 4,100.00 | 4,100.00 |
| | **Unit 1509** | | | | | | |
| 8/3/2010 | 0040... | Enrique Baloyra | Unit 1509 - August 2010 - | | LEXI DEVELOPMENT CO., I... | 1,925.00 | 1,925.00 |
| | Total Unit 1509 | | | | | 1,925.00 | 1,925.00 |
| | **Unit 1605** | | | | | | |
| 8/10/2010 | 747 | Anthony Santiago | Unit 1605 - (June) - June 15 - July 14 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,075.00 | 2,075.00 |
| | Total Unit 1605 | | | | | 2,075.00 | 2,075.00 |
| | **Unit 1607** | | | | | | |
| 8/10/2010 | 1272 | Stella DeNeumann | Unit 1607 - (June) - June 18 - July 17 (Lexi) | | LEXI DEVELOPMENT CO., I... | 2,390.00 | 2,390.00 |
| | Total Unit 1607 | | | | | 2,390.00 | 2,390.00 |
| | **Unit 1611** | | | | | | |
| 8/3/2010 | 158 | Eli Klein | Unit 1611 - July 2010 | | LEXI DEVELOPMENT CO., I... | 800.00 | 800.00 |
| 8/3/2010 | 158 | Eli Klein | Unit 1611 - August 2010 | | LEXI DEVELOPMENT CO., I... | 800.00 | 1,600.00 |
| | Total Unit 1611 | | | | | 1,600.00 | 1,600.00 |
| | **Unit 1706** | | | | | | |
| 8/10/2010 | 458 | Rei Nakamura | Unit 1706 - June 2010 (Lexi) | | LEXI DEVELOPMENT CO., I... | 874.00 | 874.00 |
| 8/10/2010 | 4 | Gustavo Munguba | Unit 1706 - June 2010 (Lexi) | | LEXI DEVELOPMENT CO., I... | 764.00 | 1,638.00 |
| 8/10/2010 | 120 | Caleb McDonald | Unit 1706 - June 2010 (Lexi) | | LEXI DEVELOPMENT CO., I... | 812.00 | 2,450.00 |
| | Total Unit 1706 | | | | | 2,450.00 | 2,450.00 |
| | **Unit 1909** | | | | | | |
| 8/10/2010 | 128 | Aaron Cohen | Unit 1909 - (April) - April 20 - May 20 (Lexi) | | LEXI DEVELOPMENT CO., I... | 1,975.00 | 1,975.00 |
| 8/10/2010 | 128 | Aaron Cohen | Unit 1909 - (May) - May 20 - June 20 (Lexi) | | LEXI DEVELOPMENT CO., I... | 1,975.00 | 3,950.00 |
| | Total Unit 1909 | | | | | 3,950.00 | 3,950.00 |
| | **Unit 606** | | | | | | |
| 8/10/2010 | 138 | Claudia Glasser | Unit 606 - Refund of overpayment - July-A... | | LEXI DEVELOPMENT CO., I... | -2,650.00 | -2,650.00 |
| | Total Unit 606 | | | | | -2,650.00 | -2,650.00 |
| | **Unit 701** | | | | | | |
| 8/3/2010 | 0040... | Brandon Tierney | Unit 701 - August 2010 | | LEXI DEVELOPMENT CO., I... | 2,250.00 | 2,250.00 |
| | Total Unit 701 | | | | | 2,250.00 | 2,250.00 |
| | **Unit 706** | | | | | | |
| 8/5/2010 | 166 | John Copeland | Unit 706 - August 2010 | | LEXI DEVELOPMENT CO., I... | 2,250.00 | 2,250.00 |
| | Total Unit 706 | | | | | 2,250.00 | 2,250.00 |

**Page 2**

4:17 PM

09/30/10

Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | **Unit 707** | | | | | |
| 8/10/2010 | 1037 | Thu Nguyen | Unit 707 - August 2010 | | LEXI DEVELOPMENT CO., I... | 1,950.00 | 1,950.00 |
| | Total Unit 707 | | | | | 1,950.00 | 1,950.00 |
| | | **Unit 905** | | | | | |
| 8/5/2010 | 1089 | Diana Tellez | Unit 905 - August 2010 | | LEXI DEVELOPMENT CO., I... | 700.00 | 700.00 |
| 8/5/2010 | 1643 | Diana Tellez | Unit 905 - August 2010 | | LEXI DEVELOPMENT CO., I... | 1,250.00 | 1,950.00 |
| | Total Unit 905 | | | | | 1,950.00 | 1,950.00 |
| | Total Rental Income | | | | | 49,490.00 | 49,490.00 |
| | | **Security Deposits Reimbursement** | | | | | |
| | | **Unit 1104** | | | | | |
| 8/3/2010 | 104 | Lexi Development ... | Unit 1104 | | LEXI DEVELOPMENT CO., I... | 50.00 | 50.00 |
| | Total Unit 1104 | | | | | 50.00 | 50.00 |
| | | **Unit 1111** | | | | | |
| 8/10/2010 | 108 | Lexi Development ... | Unit 1111 - David Levin | | LEXI DEVELOPMENT CO., I... | 2,325.00 | 2,325.00 |
| | Total Unit 1111 | | | | | 2,325.00 | 2,325.00 |
| | | **Unit 1706** | | | | | |
| 8/10/2010 | 107 | Lexi Development ... | Unit 1706 - Gustavo Munguba | | LEXI DEVELOPMENT CO., I... | 750.00 | 750.00 |
| 8/10/2010 | 107 | Lexi Development ... | Unit 1706 - Rei Nakamura | | LEXI DEVELOPMENT CO., I... | 750.00 | 1,500.00 |
| 8/10/2010 | 107 | Lexi Development ... | Unit 1706 - Caleb McDonald | | LEXI DEVELOPMENT CO., I... | 750.00 | 2,250.00 |
| 8/10/2010 | 107 | Lexi Development ... | Unit 605 - Katherine Nelson | | LEXI DEVELOPMENT CO., I... | 1,925.00 | 4,175.00 |
| | Total Unit 1706 | | | | | 4,175.00 | 4,175.00 |
| | | **Unit 606** | | | | | |
| 8/10/2010 | 107 | Lexi Development ... | Unit 606 - Claudia Glaser | | LEXI DEVELOPMENT CO., I... | 2,650.00 | 2,650.00 |
| | Total Unit 606 | | | | | 2,650.00 | 2,650.00 |
| | | **Unot 1110** | | | | | |
| 8/3/2010 | 104 | Lexi Development ... | Unit 1110 | | LEXI DEVELOPMENT CO., I... | 1,700.00 | 1,700.00 |
| 8/25/2010 | 110 | Lexi Development ... | Unit 1110 - Security Deposit holdback for ... | | LEXI DEVELOPMENT CO., I... | 100.00 | 1,800.00 |
| | Total Unot 1110 | | | | | 1,800.00 | 1,800.00 |
| | Total Security Deposits Reimbursement | | | | | 11,000.00 | 11,000.00 |
| | Total Income | | | | | 60,490.00 | 60,490.00 |
| | **Gross Profit** | | | | | 60,490.00 | 60,490.00 |
| | | **Expense** | | | | | |
| | | **Administrative** | | | | | |
| 8/1/2010 | 131 | Susan Robinson | August 2010 | | LEXI DEVELOPMENT CO.. I... | 1,000.00 | 1,000.00 |
| | Total Administrative | | | | | 1,000.00 | 1,000.00 |

Page 3

4:17 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Buildout Management** | | | | | | | |
| 8/1/2010 | 130 | Jerry Miller | August 2010 | | LEXI DEVELOPMENT CO., I... | 2,000.00 | 2,000.00 |
| Total Buildout Management | | | | | | 2,000.00 | 2,000.00 |
| **Buildouts** | | | | | | | |
| **Supplies** | | | | | | | |
| 8/18/2010 | 144 | Jerry Miller | Paint for refurbishing vacated rental unit | | LEXI DEVELOPMENT CO., I... | 87.70 | 87.70 |
| 8/18/2010 | 144 | Jerry Miller | Paint for refurbishing vacated rental unit | | LEXI DEVELOPMENT CO., I... | 52.83 | 140.53 |
| Total Supplies | | | | | | 140.53 | 140.53 |
| **Unit 1110** | | | | | | | |
| 8/4/2010 | 132 | Jerry Miller | Unit 1110 - Paint | | LEXI DEVELOPMENT CO., I... | 95.62 | 95.62 |
| Total Unit 1110 | | | | | | 95.62 | 95.62 |
| **Unit 1601** | | | | | | | |
| 8/27/2010 | 148 | USA Tile and Marble | Unit 1601 - Build out Order 1455171 | | LEXI DEVELOPMENT CO., I... | 8,954.00 | 8,954.00 |
| 8/27/2010 | 149 | Tile Mart | UNit 1601 - Tile Purchase | | LEXI DEVELOPMENT CO., I... | 1,152.14 | 10,106.14 |
| Total Unit 1601 | | | | | | 10,106.14 | 10,106.14 |
| **Buildouts - Other** | | | | | | | |
| 8/18/2010 | 144 | Jerry Miller | Advance | | LEXI DEVELOPMENT CO., I... | 100.00 | 100.00 |
| Total Buildouts - Other | | | | | | 100.00 | 100.00 |
| Total Buildouts | | | | | | 10,442.29 | 10,442.29 |
| **HOA Fees** | | | | | | | |
| 8/10/2010 | 139 | Lexi Condominium ... | August 2010 - Partial | | LEXI DEVELOPMENT CO., I... | 15,218.34 | 15,218.34 |
| 8/24/2010 | 150 | Lexi Condominium ... | Vacant Developer Units - August 2010 | | LEXI DEVELOPMENT CO., I... | 16,543.72 | 31,762.06 |
| 8/24/2010 | 150 | Lexi Condominium ... | CU-2 - August 2010 | | LEXI DEVELOPMENT CO., I... | 909.33 | 32,671.39 |
| Total HOA Fees | | | | | | 32,671.39 | 32,671.39 |
| **Maintenance and Repairs** | | | | | | | |
| **General** | | | | | | | |
| **Supplies** | | | | | | | |
| 8/4/2010 | 132 | Jerry Miller | Maintenance and cleaning supplies | | LEXI DEVELOPMENT CO., I... | 11.28 | 11.28 |
| 8/18/2010 | 144 | Jerry Miller | Cleaning supplies | | LEXI DEVELOPMENT CO., I... | 2.12 | 13.40 |
| Total Supplies | | | | | | 13.40 | 13.40 |
| **General - Other** | | | | | | | |
| 8/27/2010 | 147 | Jerry Miller | General Maintenance for Rental Units (Pai... | | LEXI DEVELOPMENT CO., I... | 85.56 | 85.56 |
| Total General - Other | | | | | | 85.56 | 85.56 |
| Total General | | | | | | 98.96 | 98.96 |

Page 4

4:17 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|-----|------|------|-----|-------|--------|---------|
| **Janitorial** | | | | | | | |
| 8/6/2010 | 134 | George Castano | | | LEXI DEVELOPMENT CO., I... | 800.00 | 800.00 |
| 8/13/2010 | 142 | George Castano | | | LEXI DEVELOPMENT CO., I... | 200.00 | 1,000.00 |
| 8/20/2010 | 146 | George Castano | august 20, 2010 | | LEXI DEVELOPMENT CO., I... | 500.00 | 1,500.00 |
| Total Janitorial | | | | | | 1,500.00 | 1,500.00 |
| **Residents** | | | | | | | |
| 8/4/2010 | 132 | Jerry Miller | BBQ for residents | | LEXI DEVELOPMENT CO., I... | 2.99 | 2.99 |
| 8/4/2010 | 132 | Jerry Miller | BBQ for residents | | LEXI DEVELOPMENT CO., I... | 192.74 | 195.73 |
| 8/4/2010 | 132 | Jerry Miller | BBQ for residents | | LEXI DEVELOPMENT CO., I... | 38.29 | 234.02 |
| Total Residents | | | | | | 234.02 | 234.02 |
| **Sales Office** | | | | | | | |
| **Marketing** | | | | | | | |
| 8/31/2010 | 151 | Jerry Miller | Broker Open House | | LEXI DEVELOPMENT CO., I... | 200.00 | 200.00 |
| Total Marketing | | | | | | 200.00 | 200.00 |
| **Sales Office - Other** | | | | | | | |
| 8/27/2010 | 147 | Jerry Miller | Realtor Open House | | LEXI DEVELOPMENT CO., I... | 120.00 | 120.00 |
| Total Sales Office - Other | | | | | | 120.00 | 120.00 |
| Total Sales Office | | | | | | 320.00 | 320.00 |
| **Supplies** | | | | | | | |
| 8/4/2010 | 132 | Jerry Miller | Supplies for Sales Office | | LEXI DEVELOPMENT CO., I... | 9.08 | 9.08 |
| Total Supplies | | | | | | 9.08 | 9.08 |
| **Maintenance and Repairs - Other** | | | | | | | |
| 8/18/2010 | 144 | Jerry Miller | Carpet cleaning | | LEXI DEVELOPMENT CO., I... | 43.97 | 43.97 |
| 8/18/2010 | 144 | Jerry Miller | Locksmith | | LEXI DEVELOPMENT CO., I... | 3.21 | 47.18 |
| 8/20/2010 | 145 | Economy Sign Com... | Removal of sign | | LEXI DEVELOPMENT CO., I... | 230.00 | 277.18 |
| Total Maintenance and Repairs - Other | | | | | | 277.18 | 277.18 |
| Total Maintenance and Repairs | | | | | | 2,439.24 | 2,439.24 |
| **RAM** | | | | | | | |
| 8/6/2010 | 3 | RAM | June and July per Cash Collateral Agreem... | | LEXI DEVELOPMENT CO., I... | 481,566.16 | 481,566.16 |
| Total RAM | | | | | | 481,566.16 | 481,566.16 |
| **Reimbursement** | | | | | | | |
| **Tax Account** | | | | | | | |
| 8/26/2010 | 153 | Lexi Development ... | Reimbursement for sales tax on July 2010... | | LEXI DEVELOPMENT CO., I... | 1,798.30 | 1,798.30 |
| Total Tax Account | | | | | | 1,798.30 | 1,798.30 |
| Total Reimbursement | | | | | | 1,798.30 | 1,798.30 |

Page 5

4:17 PM
09/30/10
Accrual Basis

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Profit & Loss Detail
### August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|-----|------|------|-----|-------|--------|---------|
| **Retail Space** | | | | | | | |
| **City NBV** | | | | | | | |
| **Construction** | | | | | | | |
| 8/5/2010 | 133 | Pegasus Interiors | Build out - August - Payment 1 | | LEXI DEVELOPMENT CO., I... | 34,388.30 | 34,388.30 |
| 8/30/2010 | 204 | Pegasus Interiors | NBV Build out | | LEXI DEVELOPMENT CO., I... | 22,118.30 | 56,506.60 |
| | | Total Construction | | | | 56,506.60 | 56,506.60 |
| | | Total City NBV | | | | 56,506.60 | 56,506.60 |
| **Spa** | | | | | | | |
| 8/13/2010 | 143 | Pegasus Interiors | Completion of build out for spa | | LEXI DEVELOPMENT CO., I... | 5,362.50 | 5,362.50 |
| | | Total Spa | | | | 5,362.50 | 5,362.50 |
| | | Total Retail Space | | | | 61,869.10 | 61,869.10 |
| **Security Deposits Refunds** | | | | | | | |
| **Unit 1111** | | | | | | | |
| 8/5/2010 | 135 | David Levin | Unit 1111 - Refund of Security Deposit | | LEXI DEVELOPMENT CO., I... | 2,325.00 | 2,325.00 |
| | | Total Unit 1111 | | | | 2,325.00 | 2,325.00 |
| **Unit 1706** | | | | | | | |
| 8/5/2010 | 137 | Caleb McDonald | Unit 1706 - Refund of security deposit | | LEXI DEVELOPMENT CO., I... | 750.00 | 750.00 |
| 8/6/2010 | 138 | Gustavo Munguba | Unit 1706 - Refund of Security Deposit | | LEXI DEVELOPMENT CO., I... | 750.00 | 1,500.00 |
| 8/6/2010 | 140 | Rel Nakamura | Unit 1706 - Refund of security deposit | | LEXI DEVELOPMENT CO., I... | 750.00 | 2,250.00 |
| | | Total Unit 1706 | | | | 2,250.00 | 2,250.00 |
| **Unit 606** | | | | | | | |
| 8/10/2010 | 138 | Claudia Glasser | Unit 606 - Refund of Security Deposit | | LEXI DEVELOPMENT CO., I... | 2,650.00 | 2,650.00 |
| | | Total Unit 606 | | | | 2,650.00 | 2,650.00 |
| **Unit 805** | | | | | | | |
| 8/10/2010 | 141 | Katherine Nelson | Unit 805 - Refund of Security Deposit | | LEXI DEVELOPMENT CO., I... | 1,925.00 | 1,925.00 |
| | | Total Unit 805 | | | | 1,925.00 | 1,925.00 |
| | | Total Security Deposits Refunds | | | | 9,150.00 | 9,150.00 |
| **Taxes** | | | | | | | |
| **Property** | | | | | | | |
| **Unit 1811** | | | | | | | |
| 8/9/2010 | 7 | Miami Dade Tax Co... | Unit 1811 - Cashiers Check - Folio 23-320... | | LEXI DEVELOPMENT CO., I... | 286.98 | 286.98 |

Page 6

4:17 PM
09/30/10
Accrual Basis

**LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)**
**Profit & Loss Detail**
August 2010

| Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 8/23/2010 | 8 | Miami Dade Tax Co... | Unit 1811 - Cashiers Check - Folio 23-320... | | LEXI DEVELOPMENT CO., I... | 286.97 | 573.95 |
| Total Unit 1811 | | | | | | 573.95 | 573.95 |
| Total Property | | | | | | 573.95 | 573.95 |
| Total Taxes | | | | | | 573.95 | 573.95 |
| Total Expense | | | | | | 603,510.43 | 603,510.43 |
| Net Ordinary Income | | | | | | -543,020.43 | -543,020.43 |
| Net Income | | | | | | -543,020.43 | -543,020.43 |

Page 7

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Lexi Development Company, Inc.        Case Number: 10-27573-AJC

Reporting Period beginning: August 1, 2010        Period ending: August 31, 2010

ACCOUNTS RECEIVABLE AT PETITION DATE: __N/A_____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | (a) |
| PLUS: Current Month New Billings | $ | (b) |
| MINUS: Collection During the Month | | |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____
_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ | $ | $ | $ | $ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |

_____
_____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be
 the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
 Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

### ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: Lexi Development Company, Inc.      Case Number: 10-27573-AJC

Reporting Period beginning: August 1, 2010      Period ending: August 31, 2010

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provide alll information requested below is included

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $    13,267.54  (b) |

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $                3,329.50 | (a) |
| PLUS: New Indebtedness Incurred This Month | $          134,612.58 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $          124,674.54 | [c] |
| PLUS/MINUS: Adjustments | $                     - | |
| Ending Month Balance | $            13,267.54 | |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | | Number Of Post Petition Payments Delinquent | Total Amount ôf Post Petition Payments Delinquent |
|---|---|---|---|---|---|
| Lexi North Bay LLC | | $ | 481,566.16 | | |
| Lexi North Bay LLC | | $ | 266,101.37 | | |
| | | | | | |
| TOTAL | | $ | 747,667.53  (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**LEXI DEVELOPMENT COMPANY, INC - Case 10-27573-AJC**
DIP REPORT - August 2010 - Accounts Payable UNPAID

| Date | Vendor | Description | Invoiced | Paid | Balance |
|------|--------|-------------|---------:|-----:|--------:|
| 7/7/2010 | FPL | Unit 1707 - final | $ 22.52 | | $ 22.52 |
| 7/14/2010 | Lexi Condo Assn | Unit 1602 - HOA Fees | $ 1,480.28 | | $ 1,480.28 |
| 7/20/2010 | FedEx | Postage and Delivery | $ 23.00 | | $ 23.00 |
| 7/20/2010 | FPL | Utility | $ 773.99 | | $ 773.99 |
| 7/23/2010 | AT & T | Telephone | $ 632.57 | | $ 632.57 |
| 7/30/2010 | City of North Bay Village | Water/Sewer | $ 316.87 | | $ 316.87 |
| 8/9/2010 | 3 Design | Architect for NBV Buildout | $ 1,000.00 | | $ 1,000.00 |
| 8/10/2010 | FedEx | Postage and Delivery | $ 15.80 | | $ 15.80 |
| 8/11/2010 | Innerspace | Buildout Expense - Unit 1811 | $ 125.00 | | $ 125.00 |
| 8/15/2010 | Cole Scott & Kissane | Legal | $ 5,318.88 | | $ 5,318.88 |
| 8/17/2010 | FedEx | Postage and Delivery | $ 15.80 | | $ 15.80 |
| 8/23/2001 | AT & T | Telephone | $ 630.93 | | $ 630.93 |
| 8/25/2010 | FPL | Utility | $ 526.61 | | $ 526.61 |
| 8/26/2010 | FPL | Utility | $ 553.69 | | $ 553.69 |
| 8/28/2010 | Kimberley Daniele | Deposit Refund | $ 1,800.00 | | $ 1,800.00 |
| 8/31/2010 | FedEx | Postage and Delivery | $ 31.60 | | $ 31.60 |
| | | | $ 13,267.54 | | $ 13,267.54 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Lexi Development Company, Inc.</u>                 Case Number: <u>10-27573-AJC</u>

Reporting Period beginning: August 1, 2010    Period ending: August 31, 2010

## INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $   N/A

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| % | % | % | % | 100% |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.
**Description of Obsolete Inventory:**

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | (a)(b) |
| MINUS:  Depreciation Expense | $ | |
| PLUS:  New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |

Ending Monthly Balance

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Deb  Case Number:  10-27573-AJC

Reporting Period beginning: august 1, 2010  Period ending: August 31. 2010

Attach a copy of current bank statement and bank reconciliation to this Summary of Bank Activity.  A
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.
If bank accounts other than the three required by the United States Trustee Program are necessary, permission
must be obtained from the United states Trustee prior to opening the accounts.  Additionally, use of less that the three
accounts must be approved by the United States Trustee

NAME OF BANK: Professional Bank

BRANCH:  Coral GablesFlorida

ACCOUNT NAME: Lexi Development Company, Inc DIP #10-27573-AJC  ACCOUNT NUMBER: 2015680

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---:|
| Ending Balance per Bank Statement | $ | 100,217.75 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Mimus Total Amount of Outstanding Checks and other debits | $ | (34,555.00) |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 65,662.75 |

**\*Debit cards are used by___ N/A**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12:26 PM
09/20/10

# LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)
## Reconciliation Detail
### LEXI DEVELOPMENT CO., INC., Period Ending 08/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 626,153.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 7/27/2010 | 123 | General Electric | X | -288.29 | -288.29 |
| Check | 7/28/2010 | 128 | Lexi Condominium ... | X | -13,580.62 | -13,868.91 |
| Check | 7/28/2010 | 124 | FPL | X | -3,326.00 | -17,194.91 |
| Check | 7/28/2010 | 127 | Jama Levi | X | -1,700.00 | -18,894.91 |
| Check | 7/28/2010 | 125 | US Trustee Payme... | X | -325.00 | -19,219.91 |
| Check | 7/28/2010 | 126 | Stephanie Krohn | X | -50.00 | -19,269.91 |
| Check | 7/30/2010 | 129 | George Castano | X | -500.00 | -19,769.91 |
| Check | 8/1/2010 | 130 | Jerry Miller | X | -2,000.00 | -21,769.91 |
| Check | 8/1/2010 | 131 | Susan Robinson | X | -1,000.00 | -22,769.91 |
| Check | 8/4/2010 | 132 | Jerry Miller | X | -350.00 | -23,119.91 |
| Check | 8/5/2010 | 133 | Pegasus Interiors | X | -34,388.30 | -57,508.21 |
| Check | 8/5/2010 | 135 | David Levin | X | -2,325.00 | -59,833.21 |
| Check | 8/5/2010 | 137 | Caleb McDonald | X | -750.00 | -60,583.21 |
| General Journal | 8/6/2010 | 3 | RAM | X | -481,566.16 | -542,149.37 |
| Check | 8/6/2010 | 134 | George Castano | X | -800.00 | -542,949.37 |
| Check | 8/6/2010 | 140 | Rei Nakamura | X | -750.00 | -543,699.37 |
| Check | 8/6/2010 | 136 | Gustavo Munguba | X | -750.00 | -544,449.37 |
| General Journal | 8/9/2010 | 7 | Miami Dade Tax Co... | X | -286.98 | -544,736.35 |
| Check | 8/10/2010 | 139 | Lexi Condominium ... | X | -15,218.34 | -559,954.69 |
| Check | 8/10/2010 | 138 | Claudia Glasser | X | -5,300.00 | -565,254.69 |
| Check | 8/13/2010 | 143 | Pegasus Interiors | X | -5,362.50 | -570,617.19 |
| Check | 8/13/2010 | 142 | George Castano | X | -200.00 | -570,817.19 |
| Check | 8/18/2010 | 144 | Jerry Miller | X | -289.83 | -571,107.02 |
| Check | 8/20/2010 | 146 | George Castano | X | -500.00 | -571,607.02 |
| Check | 8/20/2010 | 145 | Economy Sign Com... | X | -230.00 | -571,837.02 |
| General Journal | 8/23/2010 | 8 | Miami Dade Tax Co... | X | -286.97 | -572,123.99 |
| Check | 8/24/2010 | 150 | Lexi Condominium ... | X | -17,453.05 | -589,577.04 |
| Check | 8/26/2010 | 153 | Lexi Development ... | X | -1,798.30 | -591,375.34 |
| | **Total Checks and Payments** | | | | -591,375.34 | -591,375.34 |
| | **Deposits and Credits - 7 items** | | | | | |
| Deposit | 7/29/2010 | | | X | 2,300.00 | 2,300.00 |
| Deposit | 8/3/2010 | | | X | 7,525.00 | 9,825.00 |
| Deposit | 8/5/2010 | | | X | 8,225.00 | 18,050.00 |
| Deposit | 8/10/2010 | | | X | 34,065.00 | 52,115.00 |
| Deposit | 8/11/2010 | | | X | 1,975.00 | 54,090.00 |
| Deposit | 8/23/2010 | | | X | 8,025.00 | 62,115.00 |
| Deposit | 8/25/2010 | | | X | 3,325.00 | 65,440.00 |
| | **Total Deposits and Credits** | | | | 65,440.00 | 65,440.00 |
| | **Total Cleared Transactions** | | | | -525,935.34 | -525,935.34 |
| **Cleared Balance** | | | | | -525,935.34 | 100,217.75 |

12:26 PM
09/20/10

**LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)**
**Reconciliation Detail**
LEXI DEVELOPMENT CO., INC., Period Ending 08/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 8/10/2010 | 141 | Katherine Nelson | | -1,925.00 | -1,925.00 |
| Check | 8/27/2010 | 148 | USA Tile and Marble | | -8,954.00 | -10,879.00 |
| Check | 8/27/2010 | 149 | Tile Mart | | -1,152.14 | -12,031.14 |
| Check | 8/27/2010 | 147 | Jerry Miller | | -205.56 | -12,236.70 |
| Check | 8/30/2010 | 204 | Pegasus Interiors | | -22,118.30 | -34,355.00 |
| Check | 8/31/2010 | 151 | Jerry Miller | | -200.00 | -34,555.00 |
| Total Checks and Payments | | | | | -34,555.00 | -34,555.00 |
| Total Uncleared Transactions | | | | | -34,555.00 | -34,555.00 |
| Register Balance as of 08/31/2010 | | | | | -560,490.34 | 65,662.75 |

PROFESSIONAL
BANK **B**

Last statement: July 31, 2010
This statement: August 31, 2010
Total days in statement period: 31

356 M0    34    ##000354
LEXI DEVELOPMENT COMPANY INC
OPERATING ACCOUNT
DEBTOR IN POSSESSION CASE 10-27573-AJC
7301 SW 57 CT SUITE 565
SOUTH MIAMI FL 33143

Page 1
0002015680
( 34 )

Direct inquiries to:
305 666-8488

Professional Bank
1567 San Remo Ave
Coral Gables FL 33146

THANK YOU FOR BANKING WITH US!

## Professional Business Checking

| | | |
|---|---|---|
| Account number | 0002015680 | |
| Enclosures | 34 | |
| Low balance | $95,530.03 | |
| Average balance | $195,963.15 | |
| Avg collected balance | $193,366.00 | |

| | |
|---|---|
| Beginning balance | $626,153.09 |
| Total additions | 65,440.00 |
| Total subtractions | 591,375.34 |
| Ending balance | $100,217.75 |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 123 | 08-24 | 288.29 | 136 * | 08-24 | 750.00 |
| 124 | 08-02 | 3,326.00 | 137 | 08-17 | 750.00 |
| 125 | 08-03 | 325.00 | 138 | 08-27 | 5,300.00 |
| 125 *135 | 08-10 | 2,325.00 | 139 | 08-13 | 15,218.34 |
| 126 | 08-16 | 50.00 | 140 | 08-24 | 750.00 |
| 127 | 08-12 | 1,700.00 | 142 * | 08-16 | 200.00 |
| 128 | 08-02 | 13,580.62 | 143 | 08-19 | 5,362.50 |
| 129 | 08-02 | 500.00 | 144 | 08-23 | 289.83 |
| 130 | 08-03 | 2,000.00 | 145 | 08-30 | 230.00 |
| 131 | 08-03 | 1,000.00 | 146 | 08-23 | 500.00 |
| 132 | 08-06 | 350.00 | 150 * | 08-31 | 17,453.05 |
| 133 | 08-06 | 34,388.30 | 15680 * | 08-27 | 1,798.30 |
| 134 | 08-09 | 800.00 | | | |

* Skip in check sequence

L 354   -1170

Member FDIC

LEXI DEVELOPMENT COMPANY INC
August 31, 2010

Page 2
0002015680

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-06 | Wire Transfer-Out | 481,566.16 |
| | OT TO:LEXI NORTH BAY LLC/ATTN HUGO PACANINS 561-630-61 10 | |
| 08-09 | Debit Memo | 286.98 |
| 08-23 | Debit Memo | 286.97 |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 08-02 | Deposit | 2,300.00 |
| 08-04 | Deposit | 7,525.00 |
| 08-11 | Deposit | 34,065.00 |
| 08-13 | Deposit | 8,225.00 |
| 08-13 | Deposit | 1,975.00 |
| 08-25 | Deposit | 8,025.00 |
| 08-25 | Deposit | 3,325.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 626,153.09 | 08-11 | 129,595.03 | 08-24 | 113,649.10 |
| 08-02 | 611,046.47 | 08-12 | 127,895.03 | 08-25 | 124,999.10 |
| 08-03 | 607,721.47 | 08-13 | 122,876.69 | 08-27 | 117,900.80 |
| 08-04 | 615,246.47 | 08-16 | 122,626.69 | 08-30 | 117,670.80 |
| 08-06 | 98,942.01 | 08-17 | 121,876.69 | 08-31 | 100,217.75 |
| 08-09 | 97,855.03 | 08-19 | 116,514.19 | | |
| 08-10 | 95,530.03 | 08-23 | 115,437.39 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Professional Bank*

L 354 -1171

## ATTACHMENT 4C

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Lexi Development Company, Inc.          Case Number: 10-27573-AJC

Reporting Period beginning August 1, 2010  Period ending August 31, 2010
NAME OF BANK: Professional Bank                          BRANCH: Coral Gables, Florida
ACCOUNT NAME: Lexi Development Company, Inc DIP #10-27573-AJC
ACCOUNT NUMBER: 2015680
PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative,
a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
| SEE ATTACHED CHECKING ACCOUNT REGISTER | | | | |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

| | | |
|---|---|---|
| Total Checks written (see attached): | $ | 606,160.43 |
| Bank Service Charges | $ | - |
| | $ | 606,160.43 |
| TOTAL | | |

LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)

9/20/2010 1:35 PM

Register: LEXI DEVELOPMENT CO., INC.
From 08/01/2010 through 08/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/01/2010 | 130 | Jerry Miller | Buildout Management | August 2010 | 2,000.00 | X | | 606,683.18 |
| 08/01/2010 | 131 | Susan Robinson | Administrative | August 2010 | 1,000.00 | X | | 605,683.18 |
| 08/03/2010 | | | -split- | Deposit | | X | 7,525.00 | 613,208.18 |
| 08/04/2010 | 132 | Jerry Miller | -split- | Reimbursement for e... | 350.00 | X | | 612,858.18 |
| 08/05/2010 | | | -split- | Deposit | | X | 8,225.00 | 621,083.18 |
| 08/05/2010 | 133 | Pegasus Interiors | Retail Space:City NBV:Constru... | City of NBV - Augus... | 34,388.30 | X | | 586,694.88 |
| 08/05/2010 | 135 | David Levin | Security Deposits Refunds:Unit... | Refund of Security D... | 2,325.00 | X | | 584,369.88 |
| 08/05/2010 | 137 | Caleb McDonald | Security Deposits Refunds:Unit... | Unit 1706 - Refund o... | 750.00 | X | | 583,619.88 |
| 08/06/2010 | 134 | George Castano | Maintenance and Repairs:Janito... | | 800.00 | X | | 582,819.88 |
| 08/06/2010 | 136 | Gustavo Munguba | Security Deposits Refunds:Unit... | Unit 1706 - Refund o... | 750.00 | X | | 582,069.88 |
| 08/06/2010 | 140 | Rei Nakamura | Security Deposits Refunds:Unit... | Unit 1706 - Refund o... | 750.00 | X | | 581,319.88 |
| 08/06/2010 | 3 | RAM | RAM | June and July per Co... | 481,566.16 | X | | 99,753.72 |
| 08/09/2010 | 7 | Miami Dade Tax Collector | Taxes:Property:Unit 1811 | Unit 1811 - Cashiers ... | 286.98 | X | | 99,466.74 |
| 08/10/2010 | | | -split- | Deposit | | X | 34,065.00 | 133,531.74 |
| 08/10/2010 | 138 | Claudia Glasser | -split- | Refund of Deposit an... | 5,300.00 | X | | 128,231.74 |
| 08/10/2010 | 139 | Lexi Condominium Associati... | HOA Fees | August 2010 - Partial | 15,218.34 | X | | 113,013.40 |
| 08/10/2010 | 141 | Katherine Nelson | Security Deposits Refunds:Unit... | Refund of Security D... | 1,925.00 | | | 111,088.40 |
| 08/11/2010 | | | Rental Income:Unit 1007 | Deposit | | X | 1,975.00 | 113,063.40 |
| 08/13/2010 | 142 | George Castano | Maintenance and Repairs:Janito... | | 200.00 | X | | 112,863.40 |
| 08/13/2010 | 143 | Pegasus Interiors | Retail Space:Spa | | 5,362.50 | X | | 107,500.90 |
| 08/18/2010 | 144 | Jerry Miller | -split- | | 289.83 | X | | 107,211.07 |
| 08/20/2010 | 145 | Economy Sign Company | Maintenance and Repairs | | 230.00 | X | | 106,981.07 |
| 08/20/2010 | 146 | George Castano | Maintenance and Repairs:Janito... | | 500.00 | X | | 106,481.07 |
| 08/23/2010 | | | -split- | Deposit | | X | 8,025.00 | 114,506.07 |
| 08/23/2010 | 8 | Miami Dade Tax Collector | Taxes:Property:Unit 1811 | Unit 1811 - Cashiers ... | 286.97 | X | | 114,219.10 |
| 08/24/2010 | 150 | Lexi Condominium Associati... | -split- | HOA Fees - August 2... | 17,453.05 | X | | 96,766.05 |
| 08/25/2010 | | | -split- | Deposit | | X | 3,325.00 | 100,091.05 |
| 08/26/2010 | 153 | Lexi Development Co., Inc - ... | Reimbursement:Tax Account | Reimbursement for s... | 1,798.30 | X | | 98,292.75 |

Page 1

LEXI DEVELOPMENT COMPANY, INC. (PROFESSIONAL)

9/20/2010 1:35 PM

Register: LEXI DEVELOPMENT CO., INC.
From 08/01/2010 through 08/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/27/2010 | 147 | Jerry Miller | -split- | | 205.56 | | | 98,087.19 |
| 08/27/2010 | 148 | USA Tile and Marble | Buildouts:Unit 1601 | Order 1455171 | 8,954.00 | | | 89,133.19 |
| 08/27/2010 | 149 | Tile Mart | Buildouts:Unit 1601 | | 1,152.14 | | | 87,981.05 |
| 08/30/2010 | 204 | Pegasus Interiors | Retail Space:City NBV | NBV Build out | 22,118.30 | | | 65,862.75 |
| 08/31/2010 | 151 | Jerry Miller | Maintenance and Repairs:Sales ... | Broker Open House | 200.00 | | | 65,662.75 |

Page 2

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: Lexi Development Company, Inc.

Case Number: 10-27573-AJC

Reporting Period beginning August 1, 2010        Period ending August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:    N/A                              BRANCH:

ACCOUNT NAME:                            ACCOUNT NUMBER:
PURPOSE OF ACCOUNT:        PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement from this Account |
|---|---|---|---|---|
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
  "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: Lexi Development Company, Inc.          Case Number: 10-27573-AJC

Reporting Period beginning August 1, 2010  Period ending august 31, 2010

NAME OF BANK: _____N/A_____          BRANCH:

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $ _____

**ATTACHMENT 4C**

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: <u>Lexi Development Company, Inc.</u>

Case Number: <u>10-27573-AJC</u>

Reporting Period beginning August 1, 2010  Period ending August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found on the United States Trustee
website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: Professional Bank

BRANCH: Coral GablesFlorida

ACCOUNT NAME: Lexi Development Company, Inc DIP #10-27573-AJC - Tax Account
ACCOUNT NUMBER: 2002774

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $0.00 |
| Plus Total Amount of Outstanding Deposits | $0.00 |
| Minus Total Amount of Oustanding Checks and other debits | $0.00 * |
| Minus Service Charges | $0.00 |
| Ending Balance per Check Register | $0.00 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by

United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
  "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: <u>Lexi Development Company, Inc.</u>                    Case Number: <u>10-27573-AJC</u>

Reporting Period beginning August 1, 2010  Period ending August 31, 2010

NAME OF BANK: Professional Bank                    BRANCH: Coral Gables, Florida

ACCOUNT NAME: Lexi Development Company, Inc DIP #10-27573-AJC - Tax Account
ACCOUNT NUMBER: 2002774

PURPOSE OF ACCOUNT:    _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.        http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 08/26/210 | 101 | Florida Dept of Revenue | Sales tax-Short Term Rentals | $1,798.30 |
| | | | | |
| | | | | |

TOTAL                                                        $1,798.30 (d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                0.00   (a)
Sales & Use Taxes Paid                                        $1,798.30 (b)
Other Taxes Paid                                                0.00   (c)

TOTAL                                                        $1,798.30  (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

4:23 PM
09/07/10

# LEXI DEVELOPMENT CO., INC. (TAX ACCOUNT)
## Reconciliation Detail
### Professional Bank, Period Ending 07/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Check | 8/26/2010 | | Florida Department ... | X | -1,798.30 | -1,798.30 |
|     Total Checks and Payments | | | | | -1,798.30 | -1,798.30 |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 8/27/2010 | | | X | 1,798.30 | 1,798.30 |
|     Total Deposits and Credits | | | | | 1,798.30 | 1,798.30 |
|   Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Register Balance as of 07/31/2010** | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |

Page 1

**PROFESSIONAL** B
**BANK**

Last statement: August 27, 2010
This statement: August 31, 2010
Total days in statement period: 5

356 MO    2      ##000143
LEXI DEVELOPMENT COMPANY INC
TAX ACCOUNT DEBTOR IN POSSESSION
CASE NO : 10-27573-AJC
7301 SW 57 CT SUITE 565
SOUTH MIAMI FL 33143

Page 1
0002002774
( 2)

Direct inquiries to:
305 666-8488

Professional Bank
1567 San Remo Ave
Coral Gables FL 33146

*THANK YOU FOR BANKING WITH US!*

## Professional Business Checking

| | | | |
|---|---|---|---|
| Account number | 0002002774 | Beginning balance | $0.00 |
| Enclosures | 2 | Total additions | 1,798.30 |
| Low balance | $0.00 | Total subtractions | 1,798.30 |
| Average balance | $-299.72 | Ending balance | $.00 |
| Avg collected balance | $-299.00 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 101 | 08-26 | 1,798.30 | | | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-27 | Deposit | 1,798.30 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-26 | -1,798.30 | 08-27 | 0.00 | | |

L 143   -415

Member FDIC

LEXI DEVELOPMENT COMPANY INC
August 31, 2010

Page 2
0002002774

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Professional Bank*

L 143 -416

Account: 2002774
Period:  8/27/2010 TO 8/31/2010
Page 3



8/27/2010    $1,798.30



101    8/26/2010    $1,798.30

## ATTACHMENT - 6B
## MONTHLY SUMMARY OF BANK ACTIVITY - SECURITY DEPOSITS ACCOUNT

Name of Debtor:  Lexi Development Company, Inc.   Case Number: 10-27573-AJC
Reporting Period beginning August 1, 2010  Period ending August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: Professional Bank                    BRANCH:  Coral Gables, Florida

ACCOUNT NAME: Lexi Development Company, Inc.   DIP Case 10-27573-AJC

ACCOUNT NUMBER:  2002874

PURPOSE OF ACCOUNT:  _____ SECURITY DEPOSITS

| | |
|---|---:|
| Ending Balance per Bank Statement | $ 78,540.00 |
| Plus Total Amount of Outstanding Deposits | $ - |
| Minus Total Amount of Outstanding Checks and other debits | $ - |
| Minus Service Charges | $ 10.00 |
| Ending Balance per Check Register | $ 78,540.00 |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

The following disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Disbursement from this account |
|---|---|---|---|---|
| 7/28/2010 | $ 1,750.00 | Lexi Development Co., Inc. | Refund of security deposits | Reimbursement |
| 8/8/2010 | $ 21,165.00 | Lexi Development Co., Inc. | Deposit made in error | Reverse error |
| 8/10/2010 | $ 6,825.00 | Lexi Development Co., Inc. | Refund of security deposits | Reimbursement |
| 8/10/2010 | $ 2,325.00 | Lexi Development Co., Inc. | Refund of security deposits | Reimbursement |
| 8/25/2010 | $ 3,325.00 | Lexi Development Co., Inc. | Refund of security deposits | Reimbursement |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

4:17 PM
09/07/10

# LEXI DEVELOPMENT CO., INC - SECURITY DEPOSITS ACCT
## Reconciliation Detail
### Professional Bank, Period Ending 08/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 113,940.00 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 6 Items** | | | | | | |
| Check | 7/28/2010 | 104 | Lexi Development ... | X | -1,750.00 | -1,750.00 |
| Check | 8/9/2010 | 105 | Lexi Development ... | X | -21,165.00 | -22,915.00 |
| Check | 8/10/2010 | 107 | Lexi Development ... | X | -6,825.00 | -29,740.00 |
| Check | 8/10/2010 | 108 | Lexi Development ... | X | -2,325.00 | -32,065.00 |
| Check | 8/25/2010 | | Lexi Development ... | X | -3,325.00 | -35,390.00 |
| Check | 8/31/2010 | | | X | -10.00 | -35,400.00 |
|     Total Checks and Payments | | | | | -35,400.00 | -35,400.00 |
|   Total Cleared Transactions | | | | | -35,400.00 | -35,400.00 |
| **Cleared Balance** | | | | | -35,400.00 | 78,540.00 |
| Register Balance as of 08/31/2010 | | | | | -35,400.00 | 78,540.00 |
| **Ending Balance** | | | | | -35,400.00 | 78,540.00 |

**PROFESSIONAL BANK** B

Last statement: July 31, 2010
This statement: August 31, 2010
Total days in statement period: 31

356 MO    7        ##000144
LEXI DEVELOPMENT COMPANY INC
SECURITY DEPOSITS ACCOUNT
DEBTOR IN POSSESSION CASE 10-27573-AJC
7301 SW 57 CT SUITE 565
SOUTH MIAMI FL 33143

Page 1
0002002874
( 7)

Direct inquiries to:
305 666-8488

Professional Bank
1567 San Remo Ave
Coral Gables FL 33146

*THANK YOU FOR BANKING WITH US!*

## Professional Business Checking

| Account number | 0002002874 | Beginning balance | $113,940.00 |
|---|---|---|---|
| Enclosures | 7 | Total additions | 4,000.00 |
| Low balance | $78,540.00 | Total subtractions | 39,400.00 |
| Average balance | $91,717.10 | Ending balance | $78,540.00 |
| Avg collected balance | $91,459.00 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 104 | 08-04 | 1,750.00 | 108 | 08-11 | 2,325.00 |
| 105 | 08-11 | 21,165.00 | 110 * | 08-25 | 3,325.00 |
| 107 * | 08-11 | 6,825.00 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-30 | Deposit Return Item | 4,000.00 |
| | CK#805 ANTHONY SANTIAGO RET NSF | |
| 08-30 | Service Charge | 10.00 |
| | DEPOSIT RETURN ITE | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-25 | Deposit | 4,000.00 |

L 144  -418

Member FDIC

www.professionalbankfl.com

LEXI DEVELOPMENT COMPANY INC
August 31, 2010

Page 2
0002002874

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 113,940.00 | 08-11 | 81,875.00 | 08-30 | 78,540.00 |
| 08-04 | 112,190.00 | 08-25 | 82,550.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Professional Bank*

L 144 -419

**ATTACHMENT - 6C**
**CHECK REGISTER - SECURITY DEPOSITS ACCOUNT**

Name of Debtor:  Lexi Development Company, Inc.   Case Number:  10-27573-AJC

Reporting Period beginning  August 1, 2010  Period ending August 31, 2010

NAME OF BANK:  Professional Bank                   BRANCH:  Coral Gables, Florida

ACCOUNT NAME: Lexi Development Company, Inc.   DIP Case 10-27573-AJC
ACCOUNT NUMBER:  2002874
PURPOSE OF ACCOUNT:  _____ SECURITY DEPOSITS

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                               $33,650.00

LEXI DEVELOPMENT CO., INC - SECURITY DEPOSITS ACCT

9/20/2010 3:12 PM

Register: Professional Bank
From 08/01/2010 through 08/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/09/2010 | 105 | Lexi Development Company,... | Due to LDCI - Operating | Return of deposit in e... | 21,165.00 | X | | 91,025.00 |
| 08/10/2010 | 107 | Lexi Development Company,... | -split- | Refunds - Units 1706... | 6,825.00 | X | | 84,200.00 |
| 08/10/2010 | 108 | Lexi Development Company,... | Security Deposits Refund:Unit ... | Unit 1111 - Reimbur... | 2,325.00 | X | | 81,875.00 |
| 08/25/2010 | 110 | Lexi Development Company,... | -split- | | 3,325.00 | X | | 78,550.00 |
| 08/31/2010 | | | Bank Service Charges | Service Charge | 10.00 | X | | 78,540.00 |

Page 1

ATTACHMENT - 7B

## MONTHLY SUMMARY OF BANK ACTIVITY - SHOPPES AT THE LEXI OPERATING ACCOUNT

Name of Debtor:  Lexi Development Company, Inc.    Case Number:  10-27573-AJC

Reporting Period beginning  August 1, 2010        Period ending  August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  American National Bank            BRANCH:  Fort Lauderdale

ACCOUNT NAME: Lexi Development Co., Inc. D/B/A The Shoppes at the Lexi

ACCOUNT NUMBER:  111026083

PURPOSE OF ACCOUNT:          RETAIL SPACE INCOME AND EXPENSES

| | | |
|---|---|---:|
| Ending Balance per Bank Statement | $ | 6,328.16 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | 6,316.16 |
| Minus Service Charges | $ | 12.00 |
| Ending Balance per Check Register | $ | - |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT - 7C**

**CHECK REGISTER - SHOPPES AT THE LEXI OPEERATING ACCOUNT**

Name of Debtor:  Lexi Development Company, Inc.   Case Number:  10-27573-AJC
Reporting Period beginning August 1, 2010  Period Ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: American Bank                    NAME  OF BRANCH:    Fort Lauderdale

ACCOUNT NAME: Lexi Development Co., Inc. D/B/A The Shoppes at the Lexi

ACCOUNT NUMBER: 111026083

PURPOSE OF ACCOUNT:  _____ RETAIL SPACE INCOME AND EXPENSES

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.           http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 7/28/2010 | 175 | Lexi Condo Assn | Maintenance Fee | $ 4,064.48 |
| 8/4/2010 | 175 | FPL | Utilities | $ 805.87 |
| 8/11/2010 | 177 | FL Dept. of Revenue | Sales Tax  - July 2010 Receipts | $ 195.30 |
| 8/11/2010 | 178 | Shoppes @ the Lexi | To close account | $ 1,250.51 |
| TOTAL | | | | $ 6,316.16 |

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | | (a) |
| Sales & Use Taxes Paid | $ 195.30 | (b) |
| Other Taxes Paid | | [c] |
| TOTAL | $ 195.30 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.



**American NATIONAL BANK**
*Real Neighborhood Banking*

# ACCOUNT STATEMENT

www.americannationalbank.com

4301 NORTH FEDERAL HIGHWAY • OAKLAND PARK, FLORIDA 33308 • (954) 491-7788

```
****************AUTO**3-DIGIT 333
1506 0.7110 AT 0.357      5 1 339
LEXI DEVELOPMENT COMPANY INC
D/B/A THE SHOPPES AT THE LEXI
C/O NEAL PROPERTY MANAGEMENT INC
3300 N FEDERAL HWY #250
FT LAUDERDALE FL 33306-1045
```

Date  8/31/10 Page   1 of   1
Account Number        111026083
Enclosures                    4

---- CHECKING ACCOUNTS ----

Listen to our FREE teleseminar with Jack Canfield
September 8, 2010, 1 - 2 PM EDT, (646) 519-5800 PIN 8446#
*** We are participating in the FDIC's TAG Program ***

| H COMMERCIAL CHECKING | | | |
|---|---|---|---|
| Account Number | 111026083 | Number of Images | 4 |
| Previous Balance | 6,328.16 | Statement Dates  8/01/10 thru  8/31/10 | |
| Deposits/Credits | .00 | Days in the statement period | 31 |
| 5 Checks/debits | 6,328.16 | Average Ledger | 2,684 |
| Service Charge | .00 | Average Collected | 2,684 |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

Activity in Date Order

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| 8/06 | CHECK | 175 | 4,064.48- | 2,263.68 |
| 8/13 | CHECK | 176 | 805.87- | 1,457.81 |
| 8/13 | CHECK | 178 | 1,250.51- | 207.30 |
| 8/17 | CHECK | 177 | 195.30- | 12.00 |
| 8/18 | CLOSING ENTRY-ZERO BALANCE | | 12.00- | .00 |

Checks in Serial Number Order

| H Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 8/06 | 175 | 4,064.48 | 8/17 | 177 | 195.30 |
| 8/13 | 176 | 805.87 | 8/13 | 178 | 1,250.51 |

*Indicates skip in Check Number

**FDIC INSURED**

## Bank Reconciliation

Page 1
9/17/2010
01:58 PM

Code         lexlr
Description  Shoppes @ the Lexi
Account#     111026083

---

### Summary

| | |
|---|---|
| Prior Balance on 07/31/10 | 6,328.16 |
| - 4 Checks | 6,316.16 |
| - 1 Other Decreases | -12.00 |
| + 0 Deposits | 0.00 |
| + 0 Other Increases | 0.00 |
| + 0 Non-G/L Reconciliation Adjustments | 0.00 |
| Cleared Balance | 0.00 |
| Statement Balance on 08/31/10 | 0.00 |

In Balance

---

### Checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 175 | 07/28/10 | Lexi Condo Association | 4,064.46 | 176 | 08/04/10 | Florida Power & Light | 805.87 |
| 177 | 08/11/10 | Florida Department of Reve | 195.30 | 178 | 08/11/10 | Shoppes at the Lexi | 1,250.51 |

---

### Other Decreases

| | | | |
|---|---|---|---|
| JE 3577 | 08/18/10 | Bank closing entry | 12.00 |

---

### Deposits

ATTACHMENT - 7B

## MONTHLY SUMMARY OF BANK ACTIVITY - SHOPPES AT THE LEXI  OPERATING ACCOUNT

Name of Debtor:  Lexi Development Company, Inc.    Case Number:  10-27573-AJC

Reporting Period beginning  July 1, 2010          Period ending  July 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  Wachovia Bank                          BRANCH:  Fort Lauderdale

ACCOUNT NAME: Lexi Development Co., Inc. D/B/A The Shoppes at the Lexi

ACCOUNT NUMBER: 2000053920122

PURPOSE OF ACCOUNT:  _____ RETAIL SPACE INCOME AND EXPENSES

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 1,250.51 |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

_____

The following disbursements were paid by Cash:  ( □  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

ATTACHMENT - 7C

## CHECK REGISTER - SHOPPES AT THE LEXI OPEERATING ACCOUNT

Name of Debtor:  Lexi Development Company, Inc.   Case Number:  10-27573-AJC
Reporting Period beginning August 1, 2010  Period Ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: Wachovia Bank                          NAME OF BRANCH:   Fort Lauderdale

ACCOUNT NAME: Lexi Development Co., Inc. D/B/A The Shoppes at the Lexi

ACCOUNT NUMBER: 2000053920122

PURPOSE OF ACCOUNT:  _____ RETAIL SPACE INCOME AND EXPENSES

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.            http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |

SUMMARY OF TAXES PAID

Payroll Taxes Paid
Sales & Use Taxes Paid
Other Taxes Paid

TOTAL

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-16 A

## Bank Reconciliation

Page 1
9/17/2010
02:16 PM

Code          lexwac
Description    Shoppes at the Lexi
Account#       2000053920122

---

### Summary

Prior Balance on  / /                                 0.00
- 0 Checks                                            0.00
- 0 Other Decreases                                   0.00
+ 0 Deposits                                          0.00
+ 1 Other Increases                                1,250.51
+ 0 Non-G/L Reconciliation Adjustments                0.00

Cleared Balance                                    1,250.51
Statement Balance on 09/01/10                      1,250.51

In Balance

---

### Checks

---

### Deposits

---

### Other Increases

JE 3578  08/12/10   Moved from ANB to new Lex      1,250.51



## Custom Business Checking

01          2000053920122   036  130          0   35
Electronic Delivery

||||||||||||||||||||||||||||||||||
LEXI DEVELOPMENT COMPANY, INC
D/B/A THE SHOPPES AT THE LEXI OPERATING CB
DEBTOR IN POSSESSION CASE 10-27573-AJC
3300 NORTH FEDERAL HIGHWAY SUITE 250
FORT LAUDERDALE FL 33306

---

## Custom Business Checking                                8/11/2010 thru 8/31/2010

Account number:        2000053920122
Account owner(s):      LEXI DEVELOPMENT COMPANY, INC
                       D/B/A THE SHOPPES AT THE LEXI OPERATING
                       DEBTOR IN POSSESSION CASE 10-27573-AJC

## Account Summary

| | |
|---|---|
| Opening balance 8/11 | $0.00 |
| Deposits and other credits | 1,250.51 + |
| **Closing balance 8/31** | **$1,250.51** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/12 | 1,250.51 | DEPOSIT |
| Total | $1,250.51 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/12 | 1,250.51 | | | | |

*EFFECTIVE OCTOBER 8, 2010, CUSTOMERS WITH OVERDRAFT PROTECTION
LINKED TO A BUSINESS LINE OF CREDIT ACCOUNT WILL BE CHARGED
OVERDRAFT PROTECTION ADVANCE FEES TO THE CREDIT ACCOUNT,
NOT THE DEPOSIT ACCOUNT. FOR FEE DETAIL, PLEASE SEE
CREDIT AGREEMENT.*

---

**General Ledger (Cash)**
**Shoppes at the Lexi - (lexi)**
**August 2010**

Page 1
9/17/2010
02:26 PM

| Property | Date | Period | Description | Control | Refer | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1110 | | | Operating Cash 1 | | | | | 8.00 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 8.00 | = Ending Balance = |
| 1130 | | | Operating Cash | | | | | 6,328.16 | = Beginning Balance = |
| lexi | 07/28/10 | 08/10 | (lexic) Lexi Condo Associati | K-22526 | 175 | | 4,064.48 | 2,263.68 | CU-1 |
| lexi | 08/04/10 | 08/10 | (fpl) Florida Power & Light | K-22566 | 176 | | 805.87 | 1,457.81 | A/C# 34782-99385 |
| lexi | 08/11/10 | 08/10 | (flrev) Florida Department of | K-22599 | 177 | | 195.30 | 1,262.51 | Certificate# 23-8015121237- |
| lexi | 08/11/10 | 08/10 | (shoplexi) Shoppes at the Le | K-22605 | 178 | | 1,250.51 | 12.00 | Move funds to new bank acc |
| lexi | 08/18/10 | 08/10 | | J-3577 | | | 12.00 | 0.00 | Bank closing entry |
| | | | NetChange= -6,328.16 | | | | | 0.00 | = Ending Balance = |
| 1132 | | | Operating Cash - Lexi Rec. | | | | | 0.00 | = Beginning Balance = |
| lexi | 08/11/10 | 08/10 | ( ) Shoppes at the lexi | R-12309 | 178 | 1,250.51 | | 1,250.51 | Funds moved from lexi acco |
| lexi | 08/12/10 | 08/10 | | J-3578 | | 1,250.51 | | 2,501.02 | Moved from ANB to new Lex |
| lexi | 08/31/10 | 08/10 | ( ) Shoppes at the lexi | R-12348 | 178 | | 1,250.51 | 1,250.51 | :Prog Gen Reverses receipt |
| | | | NetChange= 1,250.51 | | | | | 1,250.51 | = Ending Balance = |
| 2120 | | | Mortgage Principal | | | | | 1,682.40 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 1,682.40 | = Ending Balance = |
| 2124 | | | Sales Tax Payable | | | | | -8,590.29 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | -8,590.29 | = Ending Balance = |
| 2202 | | | Transfer from N Bay Villag | | | | | 1,067.23 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 1,067.23 | = Ending Balance = |
| 2203 | | | Transfer of Funds | | | | | 0.00 | = Beginning Balance = |
| lexi | 08/11/10 | 08/10 | (shoplexi) Shoppes at the Le | K-22605 | 178 | 1,250.51 | | 1,250.51 | Move funds to new bank acc |
| lexi | 08/11/10 | 08/10 | ( ) Shoppes at the lexi | R-12309 | 178 | | 1,250.51 | 0.00 | Funds moved from lexi acco |
| lexi | 08/12/10 | 08/10 | | J-3578 | | | 1,250.51 | -1,250.51 | Moved from ANB to new Lex |
| lexi | 08/31/10 | 08/10 | ( ) Shoppes at the lexi | R-12348 | 178 | 1,250.51 | | 0.00 | :Prog Gen Reverses receipt |
| | | | NetChange= 0.00 | | | | | 0.00 | = Ending Balance = |
| 2270 | | | Clearing-Tenant Deposits | | | | | -7,293.83 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | -7,293.83 | = Ending Balance = |
| 3800 | | | Current Year Retained Ear | | | | | 4,616.22 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 4,616.22 | = Ending Balance = |
| 4500 | | | Rent | | | | | -18,311.46 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | -18,311.46 | = Ending Balance = |
| 5470 | | | Estimated CAM Charges | | | | | -3,370.82 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | -3,370.82 | = Ending Balance = |
| 5740 | | | Reimbursement Income | | | | | -8,216.16 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | -8,216.16 | = Ending Balance = |
| 6300 | | | Management Fee | | | | | 3,650.00 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 3,650.00 | = Ending Balance = |
| 6410 | | | Electricity | | | | | 4,774.64 | = Beginning Balance = |
| lexi | 08/04/10 | 08/10 | (fpl) Florida Power & Light | K-22566 | 176 | 805.87 | | 5,580.51 | A/C# 34782-99385 |
| | | | NetChange= 805.87 | | | | | 5,580.51 | = Ending Balance = |
| 6430 | | | Water & Sewer | | | | | 2,286.90 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 2,286.90 | = Ending Balance = |
| 6801 | | | Sales Tax Expense | | | | | 1,559.19 | = Beginning Balance = |
| lexi | 08/11/10 | 08/10 | (flrev) Florida Department of | K-22599 | 177 | 195.30 | | 1,754.49 | Certificate# 23-8015121237- |
| | | | NotChange= 195.30 | | | | | 1,754.49 | = Ending Balance = |
| 7425 | | | Bank Foo | | | | | 63.47 | = Beginning Balance = |
| lexi | 08/18/10 | 08/10 | | J-3577 | | 12.00 | | 75.47 | Bank closing entry |
| | | | NetChange= 12.00 | | | | | 75.47 | = Ending Balance = |
| 7430 | | | Commissions Paid | | | | | 3,829.50 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 3,829.50 | = Ending Balance = |
| 7606 | | | Fees & Subscriptions | | | | | 8,408.09 | = Beginning Balance = |

# General Ledger (Cash)
## Shoppes at the Lexi - (lexi)
### August 2010

Page 2
9/17/2010
02:26 PM

| Property | Date | Period | Description | Control | Refer | Debit | Credit | Balance | Remarks |
|----------|------|--------|-------------|---------|-------|-------|--------|---------|---------|
| lexi | 07/28/10 | 08/10 | (lexic) Lexi Condo Associati | K-22526 | 175 | 4,064.48 | | 12,472.57 | CU-1 |
| | | | NetChange= 4,064.48 | | | | | 12,472.57 | = Ending Balance = |
| 7610 | | | Legal & Accounting | | | | | 835.00 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 835.00 | = Ending Balance = |
| 7675 | | | Corporation Fees | | | | | 150.00 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 150.00 | = Ending Balance = |
| 8510 | | | Mortgage Interest | | | | | 6,533.76 | = Beginning Balance = |
| | | | NetChange= 0.00 | | | | | 6,533.76 | = Ending Balance = |
| | | | | | | 10,079.69 | 10,079.69 | | |

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                         **$   N/A**            (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**

_____

_____

### TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $   N/A         (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>Lexi Development Compar</u>   Case Number: <u>10-27573-AJC</u>

Reporting Period beginning August 1, 2010   Period ending August 31,2010

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept. of Rev. | 9/20/2010 | Sales Tax | $    355.50 | <u>8/20/2010</u> | August , 2010 |

TOTAL                                          <u>$355.50</u>

MOR-18

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONEL AND INSURANCE COVERAGES**

Name of Debtor: Lexi Development Company, Inc.          Case Number: 10-27573-AJC

Reporting Period beginning August 1, 2010          Period ending August 31, 2010

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner   Title | Payment Description | Amount Paid |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 0 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Advanced Inc. Underwriters | (954)889-3200 | 498174 | General Liability | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | 498174 | Non-Owned Auto | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | 7986064 | Excess | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | 79787453 | Umbrella | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | QFW516601 | Property | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | 91150160295 | Flood/Bldg/RC | 11/28/2010 | 11/28/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | 21BDDFD8087 | Crime | 8/20/2011 | 9/20/2010 |
| Advanced Inc. Underwriters | (954)889-3200 | CAP0001470108 | Dir. & Off. Liability | 8/20/2011 | 9/20/2010 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

X **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-19

Client#: 85253      LEXCO1

# _ACORD_™ CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)** 08/20/10

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Advanced Ins. Underwriters LLC<br>3250 North 29th Ave.<br>Hollywood, FL 33020-1313<br>954 963-6666 | | |
| | **INSURERS AFFORDING COVERAGE** | **NAIC #** |
| **INSURED**<br>Lexi Condominium Association, Inc.<br>c/o Lexi Development Co, Inc.<br>7301 SW 57th Ct, #565<br>Miami, FL 33143 | INSURER A: **Max Specialty Ins. Co.** | |
| | INSURER B: **Federal Insurance Co.** | |
| | INSURER C: **QBE Insurance Corp.** | |
| | INSURER D: **Fidelity National P&C** | |
| | INSURER E: **Hartford Fire Ins. Co.** | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>CLAIMS MADE X OCCUR<br><br><br>GEN'L AGGREGATE LIMIT APPLIES PER:<br>POLICY / PRO-JECT / LOC | 498174 | 08/20/10 | 08/20/11 | EACH OCCURRENCE | $1,000000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $5,000 |
| | | | | | | PERSONAL & ADV INJURY | $1,000000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $INCLUDED |
| A | | **AUTOMOBILE LIABILITY**<br>ANY AUTO<br>ALL OWNED AUTOS<br>SCHEDULED AUTOS<br>HIRED AUTOS<br>X NON-OWNED AUTOS | 498174 | 08/20/10 | 08/20/11 | COMBINED SINGLE LIMIT (Ea accident) | $$1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN   EA ACC<br>AUTO ONLY:   AGG | $<br>$ |
| B | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR / CLAIMS MADE<br><br>DEDUCTIBLE<br>X RETENTION $ 10,000 | 7986064<br><br>79787453 | 08/20/10<br><br>08/20/11 | 08/20/11<br><br>08/20/11 | EACH OCCURRENCE | $5,000,000 |
| | | | | | | AGGREGATE | $5,000,000 |
| | | | | | | **Each Occ** | $20,000,000 |
| | | | | | | **Aggrete** | $20,000,000 |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS / OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| C | | **OTHER Property** | QFW516601 | 08/20/10 | 08/20/11 | **BLDG TIV $41,150,000** | |
| D | | **Flood/Bldg/RC** | 091150160295 | 11/28/09 | 11/28/10 | $41,000,000/$1,000 Ded | |
| E | | **Crime** | 21BDDFD8087 | 08/20/10 | 08/20/11 | $150,000/$1,000 Ded | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
**Location: 1700 79th Street Causeway, North Bay Village, FL 33141 (164 residential units and**
**8 commercial units)**
**Property is Special Form,Replacement Cost, 3% Hurricane Deductible & $2,500 AOP**
**Directors & Officers Liability: Liberty Insurance Underwriters - Policy CAP0001470108**
**(See Attached Descriptions)**

| CERTIFICATE HOLDER | CANCELLATION   **10 Days for Non-Payment** |
|---|---|
| **US Trustee<br>51 SW First Avenue<br>Auite 1204<br>Miami, FL 33130** | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE<br>_Charlotte Floyd_ |

ACORD 25 (2001/08) **1** of 3    #S668579/M667545       PLR    © ACORD CORPORATION 1988

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

## DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

## DESCRIPTIONS (Continued from Page 1)

**Policy Period 8/20/10-11 Limit $1,000,000 Deductible $1,000**

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not
reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the
substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

Unit 1003 closed on August 20th

Unit 2008 closed on August 30th and was funded on September 9.  Details to be included on September report

Unit 1504 closed on August 30th and was funded on September 1.  Details to be included on September report

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before

MOR-20



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | | | | |
|---|---|---|---|---|
| 1. ☒ FHA | 2. ☐ RHS | 3.☐Conv. Unins. | **6. File Number** LEX1003 | **7. Loan Number** 602601590 | **8. Mortgage Insurance Case Number** 095-1772106-734 |
| 4. ☐ VA | 5. ☐ Conv. Ins. | | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

| D. Name and Address of Borrower | E. Name and Address of Seller | F. Name and Address of Lender |
|---|---|---|
| Samuel Zamacona<br>Sandra Zamacona<br>7901 Hispanola Avenue, #1003<br>North Bay Village, FL 33141 | LEXI DEVELOPMENT COMPANY, INC.<br>7301 S.W. 57th Court, Suite 565<br>South Miami, FL 33143 | Primary Residential Mortgage, Inc.<br>4750 West Wiley Post Way, #200<br>Salt Lake City, UT 84116 |

| G. Property Location | H. Settlement Agent | |
|---|---|---|
| 7901 Hispanola Avenue, #1003<br>North Bay Village, FL 33141 | EISINGER, BROWN, LEWIS, FRANKEL, CHAIET & KRUT, | 954-894-8000 |
| | **Place of Settlement**<br>4000 Hollywood Blvd., Suite #265 South<br>Hollywood, Florida, 33021 | **I. Settlement Date**<br>08/20/10<br>DD: 08/20/10 |

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 300,000.00 | 401. Contract sales price | 300,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 21,881.93 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by seller in advance* | | *Adjustments for items paid by seller in advance* | |
| 106. City/town taxes    to | | 406. City/town taxes    to | |
| 107. County taxes    to | | 407. County taxes    to | |
| 108. Assessments    08/20 to 08/31 | 196.59 | 408. Assessments    08/20 to 08/31 | 196.59 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 322,078.52 | **420. GROSS AMOUNT DUE TO SELLER** | 300,196.59 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT TO SELLER** | |
| 201. Deposit or earnest money | | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 296,013.00 | 502. Settlement charges to seller (line 1400) | 29,616.99 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan<br>Lexi North Bay Village, LLC | 266,101.37 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. Deposit being disbursed as proceeds () | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by seller* | | *Adjustments for items unpaid by seller* | |
| 210. City/town taxes    to | | 510. City/town taxes    to | |
| 211. County taxes    01/01 to 08/20 | 3,754.48 | 511. County taxes    01/01 to 08/20 | 3,754.48 |
| 212. Assessments    to | | 512. Assessments    to | |
| 213. | | 513. | |
| 214. Seller Contribution | 723.75 | 514. Seller Contribution | 723.75 |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY / FOR BORROWER** | 300,491.23 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 300,196.59 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 322,078.52 | 601. Gross amount due to seller (line 420) | 300,196.59 |
| 302. Less amounts paid by/for borrower (line 220) | 300,491.23 | 602. Less reduction amount due to seller (line 520) | 300,196.59 |
| **303. CASH    FROM    BORROWER** | 21,587.29 | **603. CASH    TO    SELLER** | 300,196.59 |

HUD-1

**L. SETTLEMENT CHARGES:**

| | | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|---|
| **700. Total Real Estate Broker Fees** | File Number: LEX1003 | | | |
| Division of commission (line 700) as follows: | | | | |
| 701. $ 8,000.00 to BEACHFRONT REALTY | | | | |
| 702. $ to | | | | |
| 703. Commission paid at Settlement | | | | |
| 704. | | | | |
| 705. | | | | 9,000.00 |
| **800. Items Payable in Connection with Loan** | | | | |
| 801. Our origination charge | | P.O.C. | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | ** $ 1,511.88 (from GFE#1) | | | |
| 803. Your adjusted origination charges Primary Residential Mortgage, Inc. | *** $ 723.75 (from GFE#2) | | | |
| 804. Appraisal AMC | (from GFE A) | | 2,235.63 | |
| 805. Credit Report Credco | (from GFE#3) | 450.00(B*) | | |
| 806. Tax service | (from GFE#3) | | 15.99 | |
| 807. Flood certification | (from GFE#3) | | | |
| 808. | (from GFE#3) | | | |
| 809. | | | | |
| 810. | | | | |
| 811. | | | | |
| 812. Flood Certification Fee FAFDS | (from GFE#3) | | | |
| 813. | (from GFE#3) | | 9.00 | |
| 814. | | | | |
| **900. Items Required by Lender to Be Paid in Advance** | | | | |
| 901. Daily interest charges from 08/20/10 to 08/31/10 @$ 41.5635 /day | (from GFE#10) | 12 day(s) | 498.76 | |
| 902. Mortgage Insurance Premium for to HUD | (from GFE#3) | | 6,513.75 | |
| 903. Homeowner's insurance for 1 yr to | (from GFE#11) | | 1,102.43 | |
| 904. Flood Insurance | | | | |
| 905. | | | | |
| **1000. Reserves Deposited with Lender** | | | | |
| 1001. Initial deposit for your escrow account | (from GFE#9) | | | |
| 1002. Hazard Insurance 2 mo. @ $ 91.87 per mo. $ 183.74 | | | 6,614.43 | |
| 1003. Mortgage Insurance 0 mo. @ $ 131.82 per mo. $ | | | | |
| 1004. City property taxes mo. @ $ per mo. $ | | | | |
| 1005. County property taxes 12 mo. @ $ 551.20 per mo. $ 6,614.40 | | | | |
| 1006. Annual Assessments mo. @ $ per mo. $ | | | | |
| 1007. mo. @ $ per mo. $ | | | | |
| 1008. mo. @ $ per mo. $ | | | | |
| 1009. Aggregate Adjustment - $ 183.71 | | | | |
| **1100. Title Charges** | | | | |
| 1101. Title services and lender's title insurance | (from GFE#4) | | | |
| 1102. Settlement or closing fee Eisinger Brown Lewis Frankel Chaiet & Krut $ 795.00 (from GFE#4) | | | 1,387.50 | |
| 1103. Owner's title insurance Commonwealth Land Title Insurance Company | (from GFE#5) | | | |
| 1104. Lender's title insurance Commonwealth Land Title Insurance Company $ 250.00 | | | 1,575.00 | |
| 1105. Lender's title policy limit 296,013.00 — 250.00 | | | | |
| 1106. Owner's title policy limit 300,000.00 — 1,575.00 | | | | |
| 1107. Agent's portion of the total title insurance premium | $ 0.00 | | | |
| 1108. Underwriter's portion of the total title insurance premium | $ 1,825.00 | | | |
| 1109. Endorsements | | | | |
| 1110. FF9, ALTA 4.1 & 8.1 End Commonwealth Land Title Insurance Company $ 232.50 (from GFE#4) | | | | |
| 1111. Fed Ex, Copies and Misc Costs Eisinger Brown Lewis Frankel Chaiet & Krut $ 110.00 (from GFE#4) | | | | |
| 1112. | | | | |
| 1113. Additional Charges *** See Attached Addendum Line 1140 *** | | | | |
| **1200. Government Recording and Transfer Charges** | | | | 1,838.00 |
| 1201. Government recording charges | (from GFE#7) | | | |
| 1202. Deed $ 18.50 Mortgage $ 214.00 Releases $ 18.50 | (from GFE#8) | | 214.00 | |
| 1203. Transfer taxes | | | | 37.00 |
| 1204. City/county tax/stamps Deed $ Mortgage $ | | | 1,828.35 | |
| 1205. State tax/stamps Deed $ 1,800.00 Mortgage $ 1,036.35 | | | | |
| 1206. Intangible Tax Deed $ Mortgage $ 592.03 (from GFE#8) | | | | 1,800.00 |
| 1207. | | | | |
| 1208. | | | | |
| **1300. Additional Settlement Charges** | | | | |
| 1301. Required services that you can shop for | | | | |
| 1302. | (from GFE#6) | | 1,862.06 | |
| 1303. | | | | |
| 1304. Working Cap./2 mos. @ $554.02 The Lexi Condominium Association, Inc. $ 1,108.04 (from GFE#6) | | | | |
| 1305. Maint. Assess. (8/1-9/30/10) The Lexi Condominium Association, Inc. $ 554.02 (from GFE#6) | | | | |
| 1306. | | | | |
| 1307. 2008 Real Estate Taxes Miami-Dade County Tax Collector | (from GFE#8) | | | 8,752.56 |
| 1308. 2009 Real Estate Taxes Miami-Dade County Tax Collector | (from GFE#8) | | | 6,614.43 |
| **1400. Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | | 21,881.93 | 29,616.99 |

(Includes Origination Point(s) $1,511.88) *** (Includes Discount Point(s) $723.75)

id Outside Closing; B* by Borrower

LEXI DEVELOPMENT COMPANY, INC.

By Scott Greenwald, President

e HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

INGER BROWN, LEWIS, FRANKEL, CHAIET & KRUT.                08/20/10

HUD-1

## HUD PAGE2 ADDENDUM

Prepared by

**EISINGER, BROWN, LEWIS, FRANKEL, CHAIET & KRUT, P.A.**
4000 Hollywood Blvd., Suite 265-South
Hollywood, Florida, 33021
954-894-8000

**File Number:** LEX1003      Settlement Date: 08/20/10      Proration Date: 08/20/10

**SELLER(S):**
LEXI DEVELOPMENT COMPANY, INC.

**PURCHASER(S):**
Samuel Zamacona and Sandra Zamacona

**LENDER:**
Primary Residential Mortgage, Inc.

**PROPERTY:**
7901 Hispanola Avenue, #1003, North Bay Village, FL 33141

### TITLE CHARGES

| | | Borrower | Seller |
|---|---|---|---|
| 1114. | | | |
| 1115. | | | |
| 1116. | | | |
| 1117. | | | |
| 1118. | Eisinger Brown Lewis Frankel Chaiet & Krut    (from GFE#4) | | |
| 1140. | | | 1,838.00 |
| | **TOTALS** | | 1,838.00 |



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

**B. Type of Loan**

| 1. ☐ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. | 6. File Number | 7. Loan Number | 8. Mortgage Insurance Case Number |
|---|---|---|---|---|---|
| 4. ☐ VA | 5. ☒ Conv. Ins. | | LEX2008 | 0579976870 | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

| D. Name and Address of Borrower | E. Name and Address of Seller | F. Name and Address of Lender |
|---|---|---|
| JEAN-MICHEL D. WEUTHRICH 7901 Hispanola Avenue, Unit No. 2008 North Bay Village, FL 33140 | LEXI DEVELOPMENT COMPANY, INC. 7301 S.W. 57th Court, Suite 565 South Miami, FL 33143 | HSBC MORTGAGE CORPORATION (USA) 2929 Walden Avenue Depew, NY 14043 |

| G. Property Location | H. Settlement Agent | |
|---|---|---|
| 7901 Hispanola Avenue, Unit No. 2008 North Bay Village, FL 33140 | EISINGER BROWN LEWIS FRANKEL CHAIET & KRUT, P.A | 954-894-8000 |
| | Place of Settlement 4000 Hollywood Blvd., Suite #265 South Hollywood, Florida, 33021 | I. Settlement Date 08/30/10 DD: 08/30/10 |

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 400,000.00 | 401. Contract sales price | |
| 102. Personal property | | 402. Personal property | 400,000.00 |
| 103. Settlement charges to borrower (line 1400) | 20,389.54 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments     08/27 to 08/31 | 42.53 | 408. Assessments     08/27 to 08/31 | 42.53 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 420,412.07 | **420. GROSS AMOUNT DUE TO SELLER** | 400,042.53 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT TO SELLER** | |
| 201. Deposit or earnest money | 39,965.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 280,000.00 | 502. Settlement charges to seller (line 1400) | 48,274.06 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan Lexi North Bay Village, LLC | 320,025.80 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. Pegasus Interiors | |
| 207. | | 507. Deposit being disbursed as proceeds (39,965.00) | 15,000.00 |
| 208. Seller Credit | 10,000.00 | 508. Seller Credit | 10,000.00 |
| 209. Borrower Credit from Lender | 325.00 | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes          to | | 510. City/town taxes          to | |
| 211. County taxes     01/01 to 08/27 | 5,992.67 | 511. County taxes     01/01 to 08/27 | 5,992.67 |
| 212. Assessments          to | | 512. Assessments          to | |
| 213. | | 513. | |
| 214. | | 514. Escrow - Anticipated Increase in RE Taxes | 750.00 |
| 215. | | 515. to occur on 9/1/10 - Balance, if any, to | |
| 216. | | 516. be wired to Lexi North Bay Village, LLC | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY / FOR BORROWER** | 336,282.67 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 400,042.53 |
| **300. CASH AT SETTLEMENT FROM OR TO BORROWER** | | **600. CASH AT SETTLEMENT TO OR FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 420,412.07 | 601. Gross amount due to seller (line 420) | 400,042.53 |
| 302. Less amounts paid by/for borrower (line 220) | 336,282.67 | 602. Less reduction amount due to seller (line 520) | 400,042.53 |
| **303. CASH      FROM      BORROWER** | 84,129.40 | **603. CASH      TO      SELLER** | |

HUD-1

| | | BORROWER'S FUNDS AT SETTLEMENT | SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **700. Total Real Estate Broker Fees** | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $ 20,000.00 to MIAMI INVESTMENTS BROKER | | | |
| 702. $ to | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | 20,000.00 |
| 705. | | | |
| **800. Items Payable in Connection with Loan** | P.O.C. | | |
| 801. Our origination charge | ** $ 1,011.45 (from GFE#1) | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | -- $ 4,200.00 (from GFE#2) | | |
| 803. Your adjusted origination charges HSBC | (from GFE A) | 5,211.45 | |
| 804. Appraisal | (from GFE#3) | | |
| 805. Credit Report | (from GFE#3) | | |
| 806. Tax service | (from GFE#3) | | |
| 807. Flood certification | (from GFE#3) | | |
| 808. | | | |
| 809. | | | |
| 810. | (from GFE#3) | | |
| 811. | | | |
| 812. | | | |
| 813. | | | |
| 814. | | | |
| **900. Items Required by Lender to Be Paid in Advance** | | | |
| 901. Daily interest charges from 08/30/10 to 09/01/10 @$ 35.00 /day (from GFE#10) 2 day(s) | | 70.00 | |
| 902. Mortgage Insurance Premium for to | (from GFE#3) | | |
| 903. Homeowner's insurance for to | (from GFE#11) | | |
| 904. Flood Insurance | | | |
| 905. | | | |
| **1000. Reserves Deposited with Lender** | | | |
| 1001. Initial deposit for your escrow account | (from GFE#9) | 9,962.28 | |
| 1002. Hazard Insurance mo. @ $ per mo. $ | | | |
| 1003. Mortgage Insurance mo. @ $ per mo. $ | | | |
| 1004. City property taxes mo. @ $ per mo. $ | | | |
| 1005. County property taxes 12 mo. @ $ 830.19 per mo. $ 9,962.28 | | | |
| 1006. Annual Assessments mo. @ $ per mo. $ | | | |
| 1007. mo. @ $ per mo. $ | | | |
| 1008. mo. @ $ per mo. $ | | | |
| 1009. Aggregate Adjustment $ | | | |
| **1100. Title Charges** | | | |
| 1101. Title services and lender's title insurance | (from GFE#4) | 1,402.50 | |
| 1102. Settlement or closing fee Eisinger Brown Lewis Frankel Chalet & Krut $ 795.00 (from GFE#4) | | | |
| 1103. Owner's title insurance Commonwealth Land Title Insurance Company (from GFE#5) | | | 2,075.00 |
| 1104. Lender's title insurance Commonwealth Land Title Insurance Company $ 250.00 | | | |
| 1105. Lender's title policy limit 250,000.00 --- 250.00 | | | |
| 1106. Owner's title policy limit 400,000.00 --- 2,075.00 | | | |
| 1107. Agent's portion of the total title insurance premium | $ 0.00 | | |
| 1108. Underwriter's portion of the total title insurance premium | $ 2,325.00 | | |
| 1109. Endorsements | | | |
| 1110. Fla. Form 9 Endorsement | $ 232.50 (from GFE#4) | | |
| 1111. ALTA 4.1 & 8.1 Endorsements | $ 50.00 (from GFE#4) | | |
| 1112. Eisinger Brown Lewis Frankel Chalet & Krut | $ 75.00 (from GFE#4) | | |
| 1113. Additional Charges *** See Attached Addendum Line 1140 *** | | | 2,488.00 |
| **1200. Government Recording and Transfer Charges** | | | |
| 1201. Government recording charges | (from GFE#7) | 205.50 | |
| 1202. Deed $ 18.50 Mortgage $ 205.50 Releases $ 18.50 | | | 37.00 |
| 1203. Transfer taxes | (from GFE#8) | 1,540.00 | |
| 1204. City/county tax/stamps Deed $ Mortgage $ | | | |
| 1205. State tax/stamps Deed $ 2,400.00 Mortgage $ 980.00 | | | 2,400.00 |
| 1206. Intangible Tax Deed $ Mortgage $ 560.00 (from GFE#8) | | | |
| 1207. | | | |
| 1208. | | | |
| **1300. Additional Settlement Charges** | | | |
| 1301. Required services that you can shop for | (from GFE#6) | 1,977.81 | |
| 1302. | | | |
| 1303. | | | |
| 1304. Working Cap./2 mos. @ $559.27 The Lexi Condominium Association, Inc. $ 1,318.54 (from GFE#6) | | | |
| 1305. Maint. Assess. (9/1-9/30/10) The Lexi Condominium Association, Inc. $ 659.27 (from GFE#6) | | | |
| 1306. | | | |
| 1307. 2009 Real Estate Taxes Miami-Dade County Tax Collector (from GFE#6) | | | 11,965.74 |
| 1308. Additional Charges *** See Attached Addendum Line 1330 *** | | | 10,308.32 |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 20,369.54 | 49,274.06 |

** (includes Origination Point(s) $1,011.45) *** (includes Discount Point(s) $4,200.00)

JEAN-MICHEL D. WEUTHRICH

LEXI DEVELOPMENT COMPANY, INC.

By: Scott Greenwald, President

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

By: _____
EISINGER BROWN LEWIS FRANKEL CHALET & KRUT P.A.          08/30/10

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001

**HUD PAGE2 ADDENDUM**

Prepared by

**EISINGER BROWN LEWIS FRANKEL CHAIET & KRUT, P.A.**
4000 Hollywood Blvd., Suite 265-South
Hollywood, Florida, 33021
954-894-8000

**File Number:** LEX2008          **Settlement Date:** 08/30/10          **Proration Date:** 08/27/10

**SELLER(S):**
LEXI DEVELOPMENT COMPANY, INC.

**PURCHASER(S):**
JEAN-MICHEL D. WEUTHRICH

**LENDER:**
HSBC MORTGAGE CORPORATION (USA)

**PROPERTY:**
7901 Hispanola Avenue, Unit No. 2008, North Bay Village, FL 33140

| | | | Borrower | Seller |
|---|---|---|---|---|
| **TITLE CHARGES** | | | | |
| 1114. | | | | |
| 1115. | | | | |
| 1116. | | | | |
| 1117. | | | | |
| 1118. | Eisinger Brown Lewis Frankel Chaiet & Krut | (from GFE#4) | | |
| 1140. | | | | 2,488.00 |
| | | **TOTALS** | | 2,488.00 |
| **ADDITIONAL SETTLEMENT CHARGES** | | | | |
| 1309. 2009 Real Estate Taxes | Miami-Dade County Tax Collector | (from GFE#5) | | |
| 1310. Wire Transfer Charge | Eisinger Brown Lewis Frankel Chaiet & Krut | (from GFE#6) | | 10,246.33 |
| 1330. | | | | 50.00 |
| | | **TOTALS** | | 10,306.33 |



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

| B. Type of Loan | | | | | |
|---|---|---|---|---|---|
| 1.☒ FHA | 2.☐ RHS | 3.☐ Conv. Unins. | 6. File Number LEX1504 | 7. Loan Number 402600119 | 8. Mortgage Insurance Case Number 095-1600134-734 |
| 4.☐ VA | 5.☐ Conv. Ins. | | | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

| D. Name and Address of Borrower | E. Name and Address of Seller | F. Name and Address of Lender |
|---|---|---|
| Malcolm Gonzales 7901 Hispanola Avenue, Unit No. 1504 North Bay Village, FL 33140 | LEXI DEVELOPMENT COMPANY, INC. 7301 S.W. 57th Court, Suite 565 South Miami, FL 33143 | Primary Residential Mortgage, Inc. 4750 West Wiley Post Way, #200 Salt Lake City, UT 84116 |

| G. Property Location 7901 Hispanola Avenue, Unit No. 1504 North Bay Village, FL 33140 | H. Settlement Agent EISINGER, BROWN, LEWIS, FRANKEL, CHAIET & KRUT, | | 954-894-8000 |
|---|---|---|---|
| | Place of Settlement 4000 Hollywood Blvd., Suite #265 South Hollywood, Florida, 33021 | I. Settlement Date 08/30/10 DD: 08/30/10 | |

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| 100. GROSS AMOUNT DUE FROM BORROWER | | 400. GROSS AMOUNT DUE TO SELLER | |
| 101. Contract sales price | 330,000.00 | 401. Contract sales price | 330,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 23,294.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 120. GROSS AMOUNT DUE FROM BORROWER | 353,294.48 | 420. GROSS AMOUNT DUE TO SELLER | 330,000.00 |
| 200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER | | 500. REDUCTIONS IN AMOUNT TO SELLER | |
| 201. Deposit or earnest money | 5,000.00 | 501. Excess Deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 325,615.00 | 502. Settlement charges to seller (line 1400) | 41,414.84 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | 280,510.13 |
| 205. | | Lexi Development Company DIP | |
| | | 505. Payoff of second mortgage loan | |
| 206. Seller Credit | 2,500.00 | 506. Seller Credit | 2,500.00 |
| 207. | | 507. Deposit being disbursed as proceeds (5,000.00) | |
| 208. | | 508. Pegasus Interiors | 1,500.00 |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes          to | | 510. City/town taxes          to | |
| 211. County taxes          01/01 to 08/30 | 4,075.03 | 511. County taxes          01/01 to 08/30 | 4,075.03 |
| 212. Assessments          to | | 512. Assessments          to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. TOTAL PAID BY / FOR BORROWER | 337,190.03 | 520. TOTAL REDUCTION AMOUNT DUE SELLER | 330,000.00 |
| 300. CASH AT SETTLEMENT FROM OR TO BORROWER | | 600. CASH AT SETTLEMENT TO OR FROM SELLER | |
| 301. Gross amount due from borrower (line 120) | 353,294.48 | 601. Gross amount due to seller (line 420) | 330,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 337,190.03 | 602. Less reduction amount due to seller (line 520) | 330,000.00 |
| 303. CASH          FROM          BORROWER | 16,104.45 | 603. CASH          TO          SELLER | |

HUD-1

**L. SETTLEMENT CHARGES:**

File Number: LEX1504

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **700. Total Real Estate Broker Fees** | | | |
| Division of commission (line 700) as follows: | | | |
| 701. $  19,650.00  to   CVR REALTY | | | |
| 702. $              to | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| 705. | | | 19,650.00 |
| **800. Items Payable in Connection with Loan** | | | P.O.C. |
| 801. Our origination charge  (includes Origination Point(s) $3,057.25) | $  3,057.25  (from GFE#1) | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | $          (from GFE#2) | | |
| 803. Your adjusted origination charges   Primary Residential Mortgage, Inc. | (from GFE A) | 3,057.25 | |
| 804. Appraisal   Bernie Exposito | (from GFE#3) | | |
| 805. Credit Report   Credco | (from GFE#3) | 450.00(B*) | |
| 806. Tax service   Prime FBO Inv | (from GFE#3) | 15.99 | |
| 807. Flood certification   FAFPS | (from GFE#3) | 65.00 | |
| 808. | (from GFE#3) | 9.00 | |
| 809. | (from GFE#3) | | |
| 810. | (from GFE#3) | | |
| 811. | (from GFE#3) | | |
| 812. | | | |
| 813. | | | |
| 814. | | | |
| **900. Items Required by Lender to Be Paid in Advance** | | | |
| 901. Daily interest charges   from 08/30/10  to 09/01/10  @$ 43.4897 /day | (from GFE#10)  2 day(s) | 86.98 | |
| 902. Mortgage Insurance Premium   for   to HUD | (from GFE#3) | 7,165.13 | |
| 903. Homeowner's Insurance   for   to ACCORD | (from GFE#11) | 945.14 | |
| 904. Flood Insurance | | | |
| 905. | | | |
| **1000. Reserves Deposited with Lender** | | | |
| 1001. Initial deposit for your escrow account | (from GFE#9) | 6,882.60 | |
| 1002. Hazard Insurance   2 mo. @ $ 53.76 per mo. $ | 107.52 | | |
| 1003. Mortgage Insurance   0 mo. @ $ 144.96 per mo. $ | | | |
| 1004. City property taxes   mo. @ $ per mo. $ | | | |
| 1005. County property taxes   12 mo. @ $ 573.54 per mo. $ | 6,882.48 | | |
| 1006. Annual Assessments   mo. @ $ per mo. $ | | | |
| 1007.   mo. @ $ per mo. $ | | | |
| 1008.   mo. @ $ per mo. $ | | | |
| 1009. Aggregate Adjustment | -$ 107.50 | | |
| **1100. Title Charges** | | | |
| 1101. Title services and lender's title insurance | (from GFE#4) | | |
| 1102. Settlement or closing fee   Eisinger Brown Lewis Frankel Chaiet & Krut | $  795.00  (from GFE#4) | 1,367.50 | |
| 1103. Owner's title insurance   Commonwealth Land Title Insurance Company | (from GFE#5) | | 1,725.00 |
| 1104. Lender's title insurance   Commonwealth Land Title Insurance Company | $  250.00 | | |
| 1105. Lender's title policy limit   325,616.00 — 250.00 | | | |
| 1106. Owner's title policy limit   330,000.00 — 1,725.00 | | | |
| 1107. Agent's portion of the total title insurance premium | $  0.00 | | |
| 1108. Underwriter's portion of the total title insurance premium | $  1,875.00 | | |
| 1109. Endorsements | | | |
| 1110. Florida Form 9 Endorsement | $  197.50  (from GFE#4) | | |
| 1111. ALTA 4.1 & 8.1 Endorsements | $  50.00  (from GFE#4) | | |
| 1112. Fed Ex, Copies and Misc Costs   Eisinger Brown Lewis Frankel Chaiet & Krut | $  75.00  (from GFE#4) | | |
| 1113. Additional Charges  *** See Attached Addendum Line 1140 *** | | | |
| **1200. Government Recording and Transfer Charges** | | | 2,033.00 |
| 1201. Government recording charges | (from GFE#7) | | |
| 1202. Deed $ 18.50   Mortgage $ 231.00   Releases $ 18.50 | | 231.00 | |
| 1203. Transfer taxes | (from GFE#8) | | 37.00 |
| 1204. City/county tax/stamps   Deed $   Mortgage $ | | 1,791.18 | |
| 1205. State tax/stamps   Deed $ 1,980.00   Mortgage $ 1,139.95 | | | |
| 1206. Intangible Tax   Deed $   Mortgage $ 651.23 | (from GFE#8) | | 1,980.00 |
| 1207. | | | |
| 1208. | | | |
| **1300. Additional Settlement Charges** | | | |
| 1301. Required services that you can shop for | (from GFE#6) | | |
| 1302. | | 1,977.81 | |
| 1303. | | | |
| 1304. Working Cap /2 mos. @ $659.27   The Lexi Condominium Association, Inc. | $  1,318.54  (from GFE#6) | | |
| 1305. Maint. Assess. (9/1-9/30/10)   The Lexi Condominium Association, Inc. | $  659.27  (from GFE#6) | | |
| 1306. 2008 Real Estate Taxes   Miami-Dade County Tax Collector | (from GFE#6) | | |
| 1307. 2009 Real Estate Taxes   Miami-Dade County Tax Collector | (from GFE#6) | | 9,107.35 |
| 1308. | (from GFE#6) | | 6,882.49 |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 23,294.48 | 41,414.84 |

Paid Outside Closing: B* by Borrower

Malcolm Gonzales

LEXI DEVELOPMENT COMPANY, INC.

By: Scott Greenwald, President

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.
By:
EISINGER, BROWN, LEWIS, FRANKEL, CHAIET & KRUT    08/30/10

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001

HUD-1

**HUD PAGE2 ADDENDUM**

Prepared by:

**EISINGER, BROWN, LEWIS, FRANKEL, CHAIET & KRUT, P.A.**

4000 Hollywood Blvd, Suite 265-South

Hollywood, Florida, 33021

954-894-8000

**File Number:** LEX1504          **Settlement Date:** 08/30/10          **Proration Date:** 08/30/10

**SELLER(S):**
LEXI DEVELOPMENT COMPANY, INC.

**PURCHASER(S):**
Malcolm Gonzales

**LENDER:**
Primary Residential Mortgage, Inc.

**PROPERTY:**
7901 Hispanola Avenue, Unit No. 1504, North Bay Village, FL 33140

| TITLE CHARGES | | Borrower | Seller |
|---|---|---|---|
| 1114. | | | |
| 1115. | | | |
| 1116. | | | |
| 1117. | | | |
| 1118. | | | |
| 1140. | Eisinger Brown Lewis Frankel Chaiet & Krut    (from GFE#4) | | 2,033.00 |
| | TOTALS | | 2,033.00 |